**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

In re:                                          Chapter 11

                                                Case No.: 6:19-bk-00511-KSJ

IPS Worldwide, LLC

        Debtor.

_____/

## EXAMINER'S INTERIM REPORT

Maria M. Yip, the Court appointed Examiner of IPS Worldwide, LLC a Chapter 11 case, in accordance with the United States Trustee *Notice of Appointment* (Doc. No. 125) and *Supplemental Order Regarding the Appointment of a Chapter 11 Examiner* (Doc. No.143) files this Interim Report.

Served on March 6, 2019 and filed on March 6, 2019.

By: _Maria M. Yip, Examiner_

**Maria M. Yip, Examiner of IPS Worldwide**
2 S. Biscayne Blvd., Suite 2690
Miami, FL 33131
Ph. (305) 787-3750   Fax: 1 (888) 632-2672
Email: myip@yipcpa.com

## TABLE OF CONTENTS

I.     INTRODUCTION ..........................................................................................5

     History of the Chapter 11 Case and Examiner's Charge .......................................5

II.    BACKGROUND ON DEBTOR............................................................................8

     IPS Worldwide, LLC ........................................................................................9

     IPS Operations ..............................................................................................10

     Exfreight of Florida / Exfreight Zeta .................................................................10

III.   EXAMINER'S EFFORTS.................................................................................11

IV.  DEBTOR'S ONGOING BUSINESS OPERATIONS ...........................................14

     Customers – Freight Audit and CCM .................................................................14

     Personnel and Contractors ..............................................................................15

     IPS Data Processing.......................................................................................18

     Facilities.......................................................................................................21

     Insurance .....................................................................................................22

     Accounting Firm ............................................................................................22

V.   AREAS OF INQUIRY ....................................................................................23

    A. Area of Inquiry #1 – Investigation and Identification and Status of Bank
       Accounts .................................................................................................23

          Bank of America ...............................................................................24

    B. Area of Inquiry #2 – Investigation and Identification of Debtor's Interest in
       Property..................................................................................................25

          Receivables for Freight Audit Services and CCM Services ................26

          Computer Hardware and Software......................................................26

          Vehicle .............................................................................................26

    C. Area of Inquiry #3 – Investigation of Insider Transactions and
       Dealings/Potential Causes of Action ..........................................................26

          The Freight Rate Company................................................................27

          Exfreight of Florida, LLC ..................................................................27

          Mortgage for Jacques McNett...........................................................29

          Loan to Steven Huntley ....................................................................29

          Loan to Casey/Lira...........................................................................29

          Sale of Davies' Flagler Property........................................................30

Loan to Tony Albanese ......................................................................30

Loan to Davies' Son-in-law: Arthur R. Porcelli ..................................31

Loan to Davies' Son-in-law: Neal Sheppard ........................................31

Loan from the Debtor to Davies for the purchase of his house ..........31

CCM Business ...................................................................................32

D.  Area of Inquiry #4 – Discrepancies in Amounts Collected, Reports or Paid in
Accordance with Customer Agreements ............................................32

E.  Area of Inquiry #5 – Investigation of Status of Business Relationships .........36

Evaluate Arrangements With Clients...................................................37

F.  Area of Inquiry #6 – Investigation of Transfers of Debtor's Assets Made
Within 2 Years of Petition Date.........................................................37

Analysis of Regions Account x1563 and Wells Fargo x0356 ............37

Retainers with Law Firms...................................................................38

G.  Area of Inquiry #7 – Creditor Requests for Information ...............................39

H.  Area of Inquiry #8 – Other...........................................................................40

VI.  CONCLUSIONS – EXAMINER'S RECOMMENDATIONS ...................................40

| Table of Exhibits | |
| --- | --- |
| | |
| Exhibit 1 | Detailed Listing of Invoices, by Date, Processed in January and February 2019. |
| Exhibit 2 | List of Client Designated Bank Accounts |
| Exhibit 3 | List of IPS Worldwide, LLC Bank Accounts |
| Exhibit 4 | Listing of Freight Audit Contracts Received |
| Exhibit 5 | Listing of Freight Audit Contracts Pending |
| Exhibit 6 | Summary of Sources – Regions x1563 |
| Exhibit 7 | Summary of Uses – Regions x1563 |
| Exhibit 8 | Detailed Analysis – Regions x1563 |
| Exhibit 9 | Summary of Sources – Wells Fargo x0356 |
| Exhibit 10 | Summary of Uses – Wells Fargo x0356 |
| Exhibit 11 | Detailed Analysis – Wells Fargo x0356 |

I.    **INTRODUCTION**

**History of the Chapter 11 Case and Examiner's Charge**

1.  On January 25, 2019 (the "Petition Date"), IPS Worldwide, LLC filed a voluntary Chapter 11 bankruptcy petition commencing the bankruptcy case (Doc. No. 1).

2.  On February 6, 2019, the United States Trustee filed its *Emergency Unopposed Motion to Appoint a Chapter 11 Examiner* (Doc. No. 56), which was granted by this Court on February 14, 2019 (Doc. No. 124). Pursuant to the Courts order, the United States Trustee filed the *Appointment of Chapter 11 Examiner* (Doc. No. 125) appointing Maria M. Yip as the Examiner in this case.

3.  On February 15, 2019, the Court heard comments from Debtor's counsel, counsel for several creditors, the Office of the United States Trustee, and the Examiner regarding the duties to be performed by the Examiner.

4.  On February 20, 2019 the Court entered a *Supplemental Order Regarding the Appointment of a Chapter 11 Examiner* ("Supplemental Order") (Doc. No. 143).

5.  My duties as Examiner were enumerated in the Supplemental Order as follows:

    a.  Observe and report to the Court regarding the level of cooperation by the Debtor's management and employees in furnishing documents and information to the Examiner and the creditors.

    b.  Examine and investigate the identity and status of all bank accounts – either held by the Debtor or for the Debtor's benefit.

    c.  Identify and/or investigate assets, analyze the Debtor's interest in property (as identified on the Debtor's schedules or by other means) and make recommendations on the administration or disposition of those assets and

property interests and for the benefit of the Debtor's creditors and equity
holders.

d.  Investigate insider transactions and dealings and identify potential causes
of action of the Debtor against insiders.

e.  Examine and investigate whether discrepancies exist in amounts collected,
reported or paid in accordance with customer agreements.

f.  Examine and investigate the status of business relationships and/or
contracts related to accounts with existing customers including the manner
these relationships were terminated, any source of income from these
sources, and whether employees and/or resources of the Debtor are
currently being used to service these customers.

g.  Examine and investigate the transfer of the Debtor's assets to any other
person or entity and the consideration received by the Debtor for such
transfers made within 2 years of the petition date.

h.  Assist and ensure that those in the creditor body requesting copies of
payment ledgers, disbursement records, or similar documents, pertaining
to the requesting creditors ("Documents") receive true and correct copies
of the Documents in a format that the Examiner deems appropriate.

6.  In addition, the Supplemental Order directs the Examiner to file an interim written
report summarizing my preliminary results of the matters, which shall include
among other things, an initial recommendation to the Court regarding "the
desirability of the continuance of the Debtor's business, and any other matter

relevant to the case or to the formulation of a plan," as provided in 11 U.S.C. §1106(a)(3) and (b) on or before March 7, 2019.

7.  I hereby present my observations in the form of this interim report (the "Interim Report").  I have prepared schedules with detailed information pertaining to the issues contained in this Interim Report which are attached as exhibits.  These exhibits are an integral part of this Interim Report and should be relied upon accordingly.

8.  This Interim Report is preliminary.  It relies on the best information available to me as of the writing of this Interim Report, including:

    a.  Debtor's Bankruptcy Schedules and Statement of Financial Affairs including amendments;

    b.  discussions with the Debtor's principals;

    c.  discussions with several of the Debtor's employees;

    d.  documents provided by third parties;

    e.  bank statements (electronic and/or hard copy);

    f.  general ledgers;

    g.  federal tax returns;

    h.  loan documents;

    i.  select email communications;

    j.  HUD statements;

    k.  employment agreements;

    l.  separation agreements;

    m.  insurance documents;

n.   payroll records;

o.   leases;

p.   contracts;

q.   various exports from the Debtor's AS400 system; and

r.   the recording from the Meeting of the Creditors held on February 25, 2019.

9.   The following sections of the Interim Report provide:

a.   background on the Debtor;

b.   an explanation of the work my team and I have performed over approximately a two-week time frame;

c.   the Debtor's ongoing business operations;

d.   numerous areas of inquiry; and

e.   my recommendations to the Court.

## II.   <u>BACKGROUND ON DEBTOR</u>

10. IPS Worldwide, LLC ("IPS" or the "Debtor") was founded in 1998 by William Davies ("Davies"). After years of experience in the freight payment industry, Davies set out to establish a global company with a world-class technology platform that would do more than facilitate the payment of freight bills.[1]

11. Based on my discussions with Davies and with Garrett Klayer, CPA, ("Klayer") the external accountant, as well as a review of the federal tax returns, IPS is currently 100% owned by Dacaco Holdings, LLC, a Florida Limited Liability Company incorporated in the State of Florida.

---

[1] www.ipsww.com/site/about

12. The current ownership structure of IPS and its related entities is reflected in the diagram below.

### IPS Worldwide, LLC and Related Entities – Organizational Chart



## <u>IPS Worldwide, LLC</u>

13. Based on discussions with Davies, IPS initially had five partners:

    a.  Davies;

    b.  Charles Casey ("Casey") experienced in Logistics & Transportation;

    c.  Douglas Cook ("Cook"), experienced in Logistics & Transportation;

    d.  Michael McNett ("M. McNett"), an investor; and

    e.  Lewis Jacques McNett ("J. McNett"), an investor.

14. On January 3, 2011, both Casey and Cook withdrew as members of Dacaco Holdings, LLC pursuant to an *Agreement of Member Withdrawal and*

*Membership Interest Purchase and Sale* ("Separation Agreement"). These transaction require further review to determine whether any funds are due to the Debtor.

### IPS Operations

15. IPS provides two services (a) Freight Audit and (b) Carrier Contract Management ("CCM").

16. The Freight Audit service is the largest portion of the Debtor's business.  In providing this service, the Debtor enters into a contract with its customer to review freight invoices in accordance with the terms that the freight company has with the customer and identifies variances. In connection with the Freight Audit service, the Debtor collects service fees in accordance with the terms detailed in each individual customer contract.

17. The CCM service is one whereby the Debtor provides assistance to customers in negotiating their contracts with the freight companies.

18. The Debtor provides these services from several locations with the use of employees and contractors which will be described in detail in the following section of the Interim Report.

19.  The Debtor has customers for which it provides one or both services.

### Exfreight of Florida / Exfreight Zeta

20. Exfreight Zeta, Inc. is an active company in Florida that brokers freight service internationally.   Charles Marrale, Exfreight Zeta's founder specialized in

international freight.   Exfreight Zeta was paid for brokerage services by the Debtor's clients.

**III.    EXAMINER'S EFFORTS**

21. I attended the Court's hearing held on Friday, February 15, 2019, at which time the duties as the Examiner were outlined.  Following the hearing I coordinated with Debtor's Counsel, Scott Spradley ("Debtor's Counsel"), to commence work on-site on Monday, February 18, 2019.

22. My team and I arrived at the Debtor's premises[2] on Monday, February 18, 2019, and conducted a meeting with the Debtor's principals[3], Davies and M. McNett, as well as Debtor's Counsel and Garrett Klayer, CPA.  During this meeting, we:

   a.   provided an explanation as to my role as Examiner;

   b.   obtained the background of the Debtor and the Debtor's principals;

   c.   obtained an understanding of the Debtor's business;

   d.   obtained an understanding of how the business operates;

   e.   identified the primary personnel and their functions to assist with the examination;

   f.   identified documents that I would want to review initially; and

   g.   described the general nature of the work that would be conducted over the next two weeks and the cooperation that was expected.

23. After this initial meeting, my team and I worked on-site at the Debtor's premises for 10 days, during which we gathered information from the Debtor's principals

---

[2] Premises located at 265 Clyde Morris Boulevard, Suite 100, Ormond Beach, Florida 32174.
[3] The third principal, Jacques McNett was not present.

and employees as well as from the external accounting firm in order to obtain an understanding of the Debtor's business operations and financial affairs.

24. The Debtor's principals and employees were very cooperative.

25. The work performed by my team and I during this initial period is outlined below:

    a.  obtained access to the Bank of America accounts and downloaded bank statements for the past 2 years, as well as online access to Wells Fargo and Regions;

    b.  obtained and performed an initial review of 11 QuickBooks files maintained by Klayer and Associates, Inc. for the Debtor and Debtor related entities;

    c.  obtained and analyzed tax records for the years 2015, 2016 and 2017;

    d.  obtained and reviewed ADP payroll records for the years 2017, 2018 and 2019;

    e.  analyzed the Debtor's Regions account ending 1563 for the two-year pre-petition period;

    f.  analyzed the Debtor's Wells Fargo account ending 0356 for the two-year pre-petition period;

    g.  analyzed payments made to principals;

    h.  analyzed loans made to related parties and third parties;

    i.  obtained and reviewed customer contracts;

    j.  reviewed reports exported from A.S. 400;

    k.  reviewed and analyzed open balances of customer and carrier invoices in order to identify respective customer deposits for application of funds;

l.  reviewed invoices sent to customers for service fees, reports of customer refunds, reports of credit memos;

m.  obtained and reviewed lease contracts for various IPS office locations;

n.  had discussions with principals, current and previous personnel; and

o.  gathered documents requested by the creditors.

26. We obtained a significant amount of data and documentation in a relatively short period of time. Notwithstanding these efforts, in some instances the documentation obtained is incomplete but has been useful to identify potential assets.  In these circumstances, I have requested additional information and documentation from the Debtor and from third parties and I will continue to investigate the nature and extent of the Debtor's interest in these potential assets.

**[Intentionally Left Blank]**

## IV.    DEBTOR'S ONGOING BUSINESS OPERATIONS

### Customers – Freight Audit and CCM

27. The Debtor continues to perform freight audit and CCM services, notwithstanding the bankruptcy filing.

28. IPS is currently providing Freight Audit services to 51 customers. Below is a table reflecting the volume of invoices processed by the Debtor in January 2019 and February 2019 as well as the service fees earned by the Debtor for processing the freight invoices. In addition, a detailed listing of transactions by date is attached as **Exhibit 1**.

| Category | January 2019 | February 2019 |
|---|---|---|
| Number of Invoices Processed | 1,787,208 | 1,263,843 |
| Dollar Amount of Invoices Processed | $  77,792,790 | $    20,002,349 |
| Service Fees Earned by IPS | $     476,408 | $     284,457 |

29. IPS has customers for which it only provides Freight Audit services and does not handle payment of freight bills on behalf of the customer ("No-Pay" or "Client Pay"). Other customers have a contract for both Freight Audit services and payment of freight invoices ("IPS Pay").

30. IPS also continues to service its CCM customers. As previously described IPS receives fees for negotiating the freight contracts.

31. The Debtor entered into an agreement with Resource Logistics Group ("RLG") on January 25, 2019 for the CCM business. Since then, Debtor's Counsel requested that RLG turnover the funds it had received. RLG has since turned over the $63,144.59 it was holding. According to RLG's Counsel, the fees received

related to December 2018.  Invoices for January and February 2019 would need to be submitted to the customers.  Customers have been advised to resume making payments to IPS.

32. RLG provided a listing of the customers and amounts corresponding to the funds turned over to the Debtor.

### Personnel and Contractors

33. IPS operates with employees and contractors in Florida as well as staffing companies with personnel in Florida, India, and Mexico.

34. The contractors in Mexico and India handle scanning and data input of the freight invoices.

  a.  IPS contracts with Spherion and Randstad for data entry, invoice processing, and client service work performed in Florida.

  b.  IPS contracts with Tranistics for data entry work performed in India.

  c.  IPS contracts with Conduent Business Services for data entry work performed in Mexico.

35. IPS currently has a total of 38 employees working within the United States, onsite and remotely, located as follows:

  a.  20 employees in Ormond Beach, Florida;

  b.  4 in Coral Springs, Florida;

  c.  7 in Pennsylvania,

  d.  2 in Maryland,

  e.  5 employees working remotely.

36. Based on review of payroll records:

    a.  27 of the 38 employees are paid through ADP; and

    b.  the remaining 11 employees are employed through the staffing companies Spherion (10) and Randstad (1).

37. In addition, IPS funds payroll through a company it created for payroll and health benefits, DMM Services, which had 3 employees.  One of the DMM Services employees, Brandy Peterson ("Ms. Peterson"), worked out of the office located in Ormond Beach, Florida and assisted IPS with handling accounting and the finances of the Debtor.

38. It should be noted that on January 9, 2019, Ms. Peterson resigned, at which point M. McNett was asked to step in to assist with the day-to-day management of the business.

39. These 38 employees have not been paid for the month of February 2019, as the payroll for February 10, 2019 and February 24, 2019 were not funded.  There will be another payroll due on Friday, March 8, 2019.

40. In addition, IPS operates offices abroad, in Hong Kong, Singapore, Brazil, and Brussels.

    a.  Brussels operates autonomously, receiving and processing freight invoices directly which are processed by personnel located in India. The Brussels operation is funded by the Debtor on a monthly basis. The US operations receives financial statements from the Brussels office if they are requested.

    b.  The Hong Kong office has six employees. This office provides freight audit services. The personnel in that office performs data entry and are

supported with technology and financing from the Debtor in the US. There is a bank account in Hong Kong which is used to pay rent and utilities. Robert Lee serves as the office manager in Hong Kong since he started in 2001. The personnel gets paid on a monthly basis and has not been paid for the months of January and February 2019. According to discussions with the Debtor's principals and Klayer, the Hong Kong operation has never made a profit. The two primary customers for that office are General Electric and Tyco.

    c.   The Singapore office has two employees. This office sends a monthly expense package and the US operations funds the bank accounts in Singapore, replenishing the funds as needed.

    d.   The Brazil office has three employees.

41. The offices operate as cost centers and rely on monthly funding from the Debtor's U.S. operations to cover payroll, rent and utilities expenses.

42. I have been advised that in the past few days, several employees have not returned to work and are awaiting the Court's decision to permit the payment of payroll for the period ending February 10, 2019.

43. I have been advised by two critical employees, Josh Rhinehart and Mark Benoliel that they will not continue working with the Debtor after Thursday, March 7, 2019 if funding for the payroll requested is not approved. A detailed description of their respective roles is provided in the following paragraphs.

**IPS Data Processing**

44. The Debtor has a robust process to analyze millions of freight bills for its customers.

45. Mark Benoliel ("Benoliel") serves as the Vice-President of Technology and oversees the development arm and disaster recovery arm of the Debtor. He is based in Conshohocken, Pennsylvania and oversees a team of eight employees. In 1998, Davies hired Benoliel to develop a system that processed freight bills, using the AS400 system. According to Benoliel, the AS400 system continues to be developed and has improved over the years. Benoliel also oversees the disaster recovery team for IPS. In that role, he maintains an identical server to the server located at the IPS office in Ormond Beach and the systems are replicated 24 hours a day, 7 days a week. Benoliel stated that clients demanded this level of disaster recovery response so this arm of the company was launched in 2006.

46. Josh Rhinehart ("Rhinehart") is the Director of IT Operations for the Debtor. He maintains employee computers, firewalls, networks, routers, servers, phone systems and the AS400 system for all offices. He has worked for the company for the past 17 years.

47. Rhinehart's role is critical – he generates invoices (service fee and funding request for carrier) to the customers from the AS400. These invoices are generated at various times depending on the customer, some take place on a daily basis.

48. Below is a schematic of the manner in which data from freight invoices are processed through the AS400 system.



49. As shown in the diagram above, freight bills are received from carriers in two formats:

   a.  EDI (Electronic Data Interchange), which is inputted by carriers (through carrier portal or ftp) directly into the AS400 system. Approximately 85% of freight bills are received in this format; and

   b.  Traditional form, which can be:

     i.  Paper documents: require freight bills received in paper form to be sent to Mexico for scanning and then entering them in the AS400 system from Florida and India.

    ii.  E-mail attachments: they go directly into the AS400 system.

50. Once freight bills are received, additional information is entered into the AS400. This process takes place in Ormond Beach, Coral Springs, India, and to a lesser extent, Maryland.

51. While information is being entered, certain predetermined "rules" are being tested to determine whether freight bills need to go through quality control or if they are ready to be transferred to the Audit Department in Ormond Beach.

52. Freight bills which have already gone through quality control are transferred to the Audit Department for processing.

53. It should be noted that at all times, clients have access to an online portal where they can review and track the status of the freight bills. The online portal maintains approximately two years of data available for clients' review.

54. Once the freight bills have been audited, Rhinehart creates a funding request which is sent to the client in PDF format through the AS400 system, which has email capabilities. Two types of funding requests may be sent:

    a.  Funding requests sent to ("IPS-Pay") clients include amounts for both, carrier fees and IPS fees; and

    b.  Funding requests sent to ("No-Pay") clients only include amounts billed for IPS services, not carriers, as these clients have elected to remit payments to carriers directly.

55.  Once IPS-Pay clients wire the necessary funds to cover the funding requests, the Treasurer manually applies (within the AS400 system) the funding to specific freight bills, as well as IPS invoices.

56. Lastly, after funds have been applied, the AS400 system generates a listing of ACHs or checks which will be issued in the name of multiple carriers for payment of the freight bills.

**<u>Facilities</u>**

57. IPS currently leases office space from Root Executive Park, Ltd. in Ormond Beach, Florida.  The lease is for 8,770 sq. feet currently at $22.22 per foot plus taxes or $17,245.95 monthly. These payments have been confirmed by our review of the Debtor's general ledger.

58. This office is much larger than needed.  Based on discussions with the current personnel, the Debtor only needs space for approximately 12 employees (a) eight employees that handle processing, and (b) four employees to handle some administrative tasks. Several employees work from home and do not require office space.

59. The challenge with the Ormond Beach office is the Data Room which is large and is set up to handle intrusions, power failures, etc.

60. In addition, the Debtor leases smaller offices in several other locations.  We are in the process of obtaining the leases and the terms.

## Insurance

61. IPS currently holds 9 insurance policies as reflected in the table below.  It should be noted that the Professional Liability Insurance will need to be renewed on or before <u>March 30, 2019</u> so that the Debtor can maintain its coverage.  The policy annual premium for the policy currently in effect is $12,292.

| Insurance Provider | Type of Insurance | Insured | Policy No. | Expiration Date |
|---|---|---|---|---|
| CNA Insurance | Professional Liability | IPS Worldwide LLC | 425349837 | 03/30/19 |
| CNA Insurance | Workers Compensation and Employers Liability Insurance | IPS Worldwide LLC | WC 2 90169582 | 05/26/19 |
| CNA Insurance | Business Auto | IPS Worldwide LLC | B6011383730 | 05/26/19 |
| CNA Insurance | Property Insurance - Ormond Beach | IPS Worldwide LLC | B2097197517 | 05/26/19 |
| CNA Insurance | Commerical Umbrella | IPS Worldwide LLC | B2097197551 | 05/26/19 |
| Weston Insurance Company | Commerical Non-Residential Wind Only | IPS Worldwide LLC | CFA00090-03133 | 09/08/19 |
| Nationwide | Property Insurance - Coral Springs | IPS Worldwide LLC | CPS2921113 | 10/18/19 |
| Hanover Insurance Group | Crime Coverage | IPS Worldwide LLC | BDJ-1889556-08 | 02/05/20 |
| Hanover Insurance Group | Crime Coverage | IPS Worldwide LLC | BDJ-1054520-01 | 07/15/20 |

## Accounting Firm

62. IPS has utilized Klayer and Associates, Inc. over the past 10 years.  The accountants at Klayer and Associates, Inc., including Mr. Garrett Klayer, understand the business model, have institutional knowledge, are familiar with the manner in which transactions are recorded, and have some knowledge of the Debtor's day-to-day functions.

63. Mr. Klayer confirmed that he and his firm do not provide human resource consulting and are not responsible for the processing of any payments for customer carrier remittances.

64. In addition, Mr. Klayer has not made business decisions for the Debtor.

65. Based on discussions with Mr. Klayer, Klayer and Associates, Inc. is contracted to provide general accounting functions and payroll processing services to the Debtor.  More specifically, Klayer and Associates, Inc.:

    a.  prepares and processes the payroll requirements of IPS through ADP, on a bi-weekly basis;

    b.  tracks employee vacation time and other allowable employee benefits;

    c.  provides bookkeeping services, including bank reconciliations, accounts payable functions and general ledger detail activities;

    d.  prepares internal financial statement for IPS; and

    e.  provides tax preparation services including all Federal and State income tax returns required to be filed by IPS.

66. The hourly fees charged by Klayer and Associates, Inc. for the work performed are reasonable.

## V.  AREAS OF INQUIRY

### A.  Area of Inquiry #1 – Investigation and Identification and Status of Bank Accounts

67. We have identified 59 bank accounts held by the Debtor at the following institutions:

    a.  47 accounts at Bank of America;

    b.  4 accounts at Wells Fargo;

    c.  2 accounts at Regions;

    d.  2 accounts at TD Bank[4];

    e.  1 account at JP Morgan Chase Bank;

    f.  1 account at Itau Bank;

    g.  1 account at PNC; and

    h.  1 account at Wilmington Trust.

68. The Debtor holds (a) 41 of these bank accounts in U.S. Dollars and (b) 18 of these bank accounts in various foreign currencies.

### Bank of America

69. Based on my review of the Debtor's bank records, 39 Bank of America accounts are client designated accounts.

    a.  Twenty of those accounts were opened prior to 2017.

    b.  Nine were opened in 2017.

    c.  Ten were opened in 2018.

    d.  There is one account for which I have been unable to obtain records.

70. A detailed listing of the 39 client designated bank accounts is listed at **Exhibit 2**.

71. During the post-petition period, changes have taken effect in the Debtor's bank accounts held at Bank of America.

72. As of February 28, 2019, Bank of America converted 17 of the Debtor's bank accounts to Debtor-in -Possession accounts.

73. As of February 28, 2019, there are 17 accounts which <u>have not</u> been converted to Debtor-in-Possession accounts.

---

[4] According to a matrix maintained by M. McNett, there are two client designated accounts, Tyco (x3380) and Suez (x9500).

a. We have noted that eight of these accounts are held in the name of IPS Brussels S.A. ("IPS Brussels"). I have been advised by counsel for Bank of America that IPS Brussels is a separate entity, and therefore, these 8 accounts are not to be converted to Debtor-in-Possession accounts.

b. The remaining nine accounts that have not been converted are held in the name of IPS but located internationally and denominated in foreign currencies. I have been advised by counsel for Bank of America that they will further inquire regarding the status of these Bank of America accounts.

74. In addition, the Debtor has 13 accounts for which we have access but are unable to obtain a copy of the bank statement in order to determine whether they have also been converted to Debtor-in-Possession accounts. Three of these accounts are investment accounts with certificates of deposits.

75. I have attached a comprehensive list reflecting all bank accounts identified to date, including the most current balance, as **Exhibit 3** to this Interim Report.

B. **Area of Inquiry #2 – Investigation and Identification of Debtor's Interest in Property**

76. To date we have identified the following categories of assets which will be described in more detail in this section of the Interim Report:

a. receivables for freight audit services;

b. receivables for CCM services;

c. computer hardware;

d. software; and

25

e.   vehicle.

**Receivables for Freight Audit Services and CCM Services**

77. The Debtor has deposits from customers that need to be applied to the customers invoices. As such, it will be an ongoing process to determine the precise amounts owed by customers, for both, freight audit and CCM services.

**Computer Hardware and Software**

78. The Debtor houses and owns numerous items of hardware including six AS400 IBM ISeries systems.  Two of them are housed in Ormond Beach and four are housed in the Debtor's Conshohocken office.  In addition, the Debtor owns and houses ten Windows 2012 and higher servers.  The technology personnel of the Debtor have intimated that both the AS400 system and the Windows 2012 may potentially have significant value.

**Vehicle**

79. The Debtor's Amended Schedules (Doc. No. 100), reflects ownership of a 2014 Ford Flex, which is used currently by M. McNett.

80. The estimated value of this vehicle is approximately $10,000 and should be sold.

C.   **Area of Inquiry #3 – Investigation of Insider Transactions and Dealings/ Potential Causes of Action**

81. Based on our review of the Debtor's books and records, discussions with Davies, and review of documents from third parties we noted several insider transactions.

In some instances, background information may be helpful in understanding the transaction, so it has been included.

## The Freight Rate Company

82. Between May 2013 and January 2019, IPS made loans directly to The Freight Rate Company, LLC (f/k/a Macrotransport Services, LLC).  In addition, IPS made payments on behalf of The Freight Rate Company, LLC for legal fees (paid to Upchurch, Bailey & Upchurch, P.A.); accounting fees (paid to Klayer and Associates, Inc.); and other operating expenses.  According to Mr. Klayer, Freight Rate has trouble making payroll and paying rent and often relies on loans from the Debtor to keep the company operating.

83. As of the writing of this Interim Report, The Freight Rate Company owes the Debtor $1,703,124.12. Davies has confirmed that this obligation exists.

## Exfreight of Florida, LLC

84. On January 20, 2016, Dacaco Holdings, LLC entered into a Line of Credit and Security Agreement with Exfreight of Florida, LLC ("Dacaco Line of Credit") for a line of credit in the amount of $1,250,000.

85. IPS funded $1,055,796.85 of the Dacaco Line of Credit as follows:

    a. $905,796.85 was transferred from the Bank of America account ending 4157 on January 26, 2016 to Exfreight of Florida, LLC; and

    b. $150,000 was transferred from Regions account ending 1563 on February 10, 2016 to Exfreight of Florida, LLC.

86. Based on a review of the Debtor's books and records, Exfreight of Florida, LLC subsequently disbursed the funds to Exfreight Zeta, Inc.

87. Between July 2017 and November 2018, Exfreight Zeta, LLC has remitted interest payments only to IPS totaling $85,586.85.

88. In addition to the Dacaco Line of Credit, IPS made payments on behalf of Exfreight of Florida, LLC totaling $39,940.53.  These expenses related to legal fees (Upchurch, Bailey & Upchurch, P.A.) and accounting fees (Klayer and Associates, Inc.).

89. As of the writing of this Interim Report, Exfreight of Florida, LLC owes the Debtor $1,147,226.47 as summarized below:

| Description | Amount |
|---|---|
| Transfers made to Exfreight of Florida, LLC | $    1,055,796.85 |
| Outstanding Interest Payments on Transfer to Exfreight of Florida, LLC: September 2018 through March 2019 | 39,940.53 |
| Allocation of Expenses Paid by IPS Worldwide, LLC on Behalf of Exfreight of Florida, LLC | 51,489.09 |
| **Total Current Amount Exfreight of Florida, LLC Owes IPS Worldwide, LLC** | **$    1,147,226.47** |

90. Davies has confirmed that this obligation exists.

91. It is my understanding from Exfreight of Florida LLC's counsel that it is aware that IPS was the source of the funds loaned to Exfreight and not Dacaco Holdings.

### Mortgage for Jacques McNett

92. Based on discussions with Davies and a review of the Debtor's books and records, in January 2011, J. McNett borrowed $350,361.69, subject to an annual interest rate of 3.25%, from the Debtor in order to purchase a residential property.

93. J. McNett was to remit payment on the loan on a monthly basis in the amount of $1,700. In 2018, he made the payments on a quarterly basis. J. McNett currently owes the Debtor $273,577.73.

### Loan to Steven Huntley

94. Based on a review of the Debtor's books and records, IPS loaned/advanced Steven Huntley ("Huntley") a total of $270,767.68 between 2009 and 2012.

95. As of the writing of this Interim Report, Huntley owes the Debtor $136,188.32.

96. Huntley signed a "Repayment Note" in the amount of $136,188.32 dated January 1, 2019 acknowledging and confirming the balance he owes the Debtor.

### Loan to Casey/Lira

97. According to Davies, Casey borrowed funds from IPS some time in 2008 for the purchase of a home located at 2090 West Spruce Creek Circle, Port Orange, Florida 32128 (the "Casey Home").

98. However, after the Casey Separation Agreement became effective on January 3, 2011, Casey stopped making payments on this loan. As a result of Casey's non-payment, according to Davies, IPS took title of the Casey Home.

99. On October 27, 2014, IPS sold the property to a third party, Carlos G. Lira and Amanda L. Lira (collectively "C. Lira").

100. C. Lira currently owes the Debtor $549,924.82.

101. Based on the Debtor's books and records, C. Lira remits payments on a quarterly basis. These payments were made in the amounts of $100,000 between January 2015 and November 2017.

102. On November 17, 2017, a Note and Mortgage Modification Agreement was executed between IPS and C. Lira which reduced the quarterly amount to $75,000 and extended the maturity date of the loan to August 27, 2020. C. Lira has been remitting payments on a quarterly basis in the amount of $75,000.

### Sale of Davies' Flagler Property

103. Davies and his wife sold vacant land that they owned located at 628 River View Road, Flagler Beach, FL 32136 (the "Flagler Property") to IPS on August 15, 2016 for $375,000. According to Davies' he sold the property to the Debtor because he needed the funds.

104. During the period 2016 through 2018, IPS paid $10,068.44 in real estate taxes on this property.

105. On January 25, 2019, IPS sold the Flagler Property to a third-party and received net proceeds totaling $315,765.09 from the sale.

106. This insider transaction resulted in a loss to the Debtor in the amount of at least $69,303.35.

### Loan to Tony Albanese

107. On or around March 31, 2014, IPS loaned Tony Albanese ("Albanese") $200,000. Based on Davies' testimony at the Debtors Meeting of the Creditors,

Albanese was part of Cycle Up Supply Chain Services, a logistics business started under IPS seven years ago.  When Albanese left IPS, he purchased Cycle Up Supply Chain Services, which resulted in the notes receivable due to IPS.

108. Based on accounting records, Albanese has remitted payments on this loan on a monthly basis.  The current amount Albanese owes IPS is $13,257.55.

### Loan to Davies' Son-in-Law: Arthur R. Porcelli

109. The Debtor made a loan of $75,000 to Davies' son-in-law, Arthur R. Porcelli on March 2, 2016. The Debtor wrote check 1331 to Regions x1563 on March 2, 2016 and purchased a Cashier's Check from Region's bank on March 2, 2016 in the amount of $75,000.  The notation on the check is short term mortgage.   The loan was extended for an additional year to March 2, 2018.  The terms of the loan are 6% interest with a balloon payment which was due on March 2, 2018. The loan was repaid on December 4, 2017.

### Loan to Davies' Son-in-Law: Neal Sheppard

110. The Debtor loaned $60,000 to Neal Sheppard, on November 2016 with terms of $300 in interest for 12 months and a balloon payment in December 2017. Again, the source of the funds was Regions x1563. The loan was satisfied on March 9, 2018, the funds were wired from one of Davies' personal accounts.

### Loan from the Debtor to Davies for the purchase of his house

111. In reviewing the Debtor's books and records, we noted a loan was made to Davies on June 30, 2016 in the amount of $300,000 for the purchase of a residential property ("Davies Home").

112. Davies repaid this loan on August 31, 2016.

### CCM Business

113. As previously stated, the CCM business has been run by Huntley since his returned to IPS in January 2011. Accordingly, Huntley entered into an Employment Agreement effective January 14, 2011.

114. The Debtor's CCM business requires further analysis to determine whether there are potential causes of action.

D. **Area of Inquiry #4 – Discrepancies in Amounts Collected, Reports or Paid in Accordance with Customer Agreements**

115. We requested and obtained copies of Freight Audit Contracts for more than 53 customers which are listed on **Exhibit 4**. In addition, we requested and are waiting on approximately 20 contracts which are listed on **Exhibit 5**.

116. We noted that some of the contracts between IPS and its customers contained clauses that prohibited IPS from commingling client funds.

117. For example, according to the scope of services outlined in the "Master Business Agreement Schedule" entered between YRC, Inc. d/b/a YRC Freight and the Debtor",

   a. IPS was to "Set up separate bank account exclusively for Customer to Fund and Company to pay suppliers. There are to be no comingling [sic] of funds from other Company's customers."

118. During our investigation, we noticed several instances of commingling of client funds and monies of one client being used to pay another client's freight bills. An example of this is shown in the diagram below:

**Commingling of Client Funds**



119. In addition to commingling of funds between client designated accounts, I noted instances where funds were transferred to multiple client designated accounts and commingled on the same date as demonstrated in the diagram below.

**Funds Transferred to Other Client Designated Accounts**



120. We also noted instances where funds were transferred from one client designated account to another client designated account to fund an account with a negative balance. The following diagram is an example of such transactions.

## Transfers From Client Designated Account To Cover Overdrawn Accounts



121. In some instances, freight invoices of one client were paid directly from another client designated account. In the example below, YRC Freight ("YRC") funds its IPS client designated account on December 24, 2018. On the same day, a wire transfer in the amount of $2,592,102.68 is made to United Parcel Services ("UPS") for payment of a Stanley Black & Decker ("Stanley") invoice. Based on conversations with IPS personnel and our review of the AS400 export of freight invoices paid by YRC, we confirmed that UPS was not a freight services provider for YRC and further confirmed that the invoice paid was for services provided to Stanley.

### Payment of Stanley Black & Decker Invoice with YRC Client Funds



**E.** **Area of Inquiry #5 – Investigation of Status of Business Relationships**

122. As stated in the previous section of this Interim Report, the Debtor continues to have ongoing business with more than 51 customers.

123. There have been numerous customers that have continued doing business with the Debtor, notwithstanding the bankruptcy, for freight audit services and have transitioned from IPS paying the freight bill (IPS Pay) to the customer paying the freight bill directly (Client Pay).  It is clear that the customers continue to recognize the value in the Debtor's freight audit services.

124. The services provided by the Debtor are integral for the operation of its customers.  It is my understanding that the customers would have a disruption to their business operations if the Debtor was to cease operating.

**Evaluate Arrangements With Clients**

125. Based on a review of the transactions with Stanley, we noted that in 2017 and 2018, IPS paid $2,094,151 and $2,445,576, respectively in charges associated with the Citibank arrangement as part of their agreement with Stanley.

**F.  Area of Inquiry #6 – Investigation of Transfers of Debtor's Assets made within 2 years of Petition Date**

**Analysis of Regions Account x1536 and Wells Fargo x0356**

126. Based on our review of the Debtor's books and records, the Debtor maintains an account at Regions Bank Account No: x1563 ("x1563").  The authorized signor on this account is Davies.

127. Based on my review of the books and records, the Debtor receives refunds from the carriers in the form of checks and these checks are deposited in this account.

128. According to Michael McNett, a credit memo is entered into the AS400 system for each of these refunds for each customer.  The customer utilizes these credit memos to reduce the amount it needs to remit to IPS for freight bills.  The funds

are coded in the accounting general ledger as account #4340, as a customer deposit, that is a liability to the customer.

129. We are currently, determining the balance of these customer deposits and reconciling it to the credit memos in the system.

130. We analyzed this account for the past two years and prepared an analysis of the sources and uses of the funds in the Regions bank account.  A summary of the sources and uses of funds in this account is attached as **Exhibit 6**, and **7**, respectively. The detailed analysis of both sources and uses is attached as **Exhibi**t **8**.

131. It should be noted that the compensation for IPS's principals is paid through this Regions account. As reflected on **Exhibit 7**, during the two-year period prior to the bankruptcy filing:

   a.   Davies received compensation of $515,000;

   b.   M. McNett received compensation of $427,000; and

   c.   J. McNett received compensation of $420,000.

132. Similarly, we have prepared an analysis of the sources and uses of the funds in the Wells Fargo bank account ending ("x0356").  A summary of the sources and uses of funds in this account is attached as **Exhibit 9**, and **10**, respectively. The detailed analysis of both sources and uses is attached as **Exhibi**t **11**.

**<u>Retainers with Law Firms</u>**

133. The Law firm of Delgado & Romanik received $10,000 on January 18, 2019 and $150,000 on January 25, 2019.  Debtor's Counsel has made a demand for the

turnover of the funds and an invoice for any services provided.  To date, the funds have not been returned to the Debtor.

134. The Law firm Cobb Cole received a transfer $34,330.50 on January 25, 2019.  It is my understanding that $25,000 is for a retainer and the balance of $9,330.50 is payment for services rendered.

135. Scott Spradley Law Office received $51,717 on January 25, 2019. The Court has approved the retention of Mr. Spradley.

## G.  Area of Inquiry #7 – Creditor Requests for Information

136. Through the writing of this report, there have been numerous inquiries from creditors pursuant to paragraph 5(g) of the Supplemental Order Regarding the Appointment of a Chapter 11 Examiner (Doc. No. 143).  The order states that the Examiner "shall assist and ensure that those in the creditor body requesting copies of payment ledgers, disbursement records, or similar documents, pertaining to the requesting creditor ("Documents") receive true and correct copies of the Documents in a format that the Examiner deems appropriate."

137. Due to the volume of information requested, I have established a Sharefile for each creditor that has made a request.  Counsel for each creditor that has requested records has been provided a Sharefile link to access the information requested.  This process appears to facilitate these requests efficiently.  The Examiner will continue to provide information in this manner until directed otherwise.

138. The following creditors have made requests and have been provided links to their Sharefile:

    a.   George W. Fitting, Esquire on behalf of creditors Arconic Inc. and Alcoa Corp.;

    b.   Mark G. Ledwin, Esquire on behalf of creditor KTM North America, Inc.;

    c.   Brian A. McDowell, Esquire on behalf of creditor YRC, Inc. d/b/a YRC Freight;

    d.   Jordan D. Maglich, Esquire on behalf of creditors Rexnord Industries and Global Tranz Enterprizes, Inc.;

    e.   Rhys P. Leonard, Esquire on behalf of creditor Integrated Supply Network, LLC; and

    f.   Jason R. Alderson, Esquire on behalf of creditor Colgate Palmolive Company, LLC.

## H. Area of Inquiry #8 - Other

139. The Debtor and Davies have received a demand from a former employee. This demand will need to be evaluated by an attorney.

## VI. CONCLUSIONS – EXAMINER'S RECOMMENDATIONS

140. Based on the work performed to date, I would recommend the following:

    a.   The Debtor's business is a viable business. There are customers currently submitting invoices for processing and paying the Debtor for freight audit services.

    b.   The Debtor's technology has value to the Debtor and would have value to a potential buyer of the Debtor as an operating business.

c. The company's leadership does not have sufficient knowledge to lead the day to day operations effectively and should not continue receiving compensation.

d. The personnel are experienced and appear to have been operating with limited supervision and leadership. Personnel that have been integral to the business and continued operations of the Debtor need to be paid for their services.

e. Brandy Peterson should be rehired to assist with the application of deposits in order to bring the information in the AS400 current. Based on our review of the data in the AS400, there are $1,160,737.43 of outstanding receivables for service fees due from customers. However, there are deposits which the Debtor has been unable to apply to the open invoices after Ms. Peterson resigned. Ms. Peterson may be able to assist us in the analysis and application of these customer deposits. I have met with Ms. Peterson and she is amenable to returning to work at the direction of myself or someone else outside of management.

f. Continuing with Klayer & Associates given the rate structure and institutional knowledge will result in efficiency as to the bookkeeping and financial reporting of the Debtor including handling payroll, bank reconciliations, preparation of Monthly Operating Reports and tax returns.

g. With the assistance of Ms. Peterson, continue to analyze the transactions in the main Bank of America Freight account x4157 to reconcile the funds due to/from each customer and freight company. In addition, investigate

whether there are fraudulent conveyances or other transactions of interest. During the two years preceding the bankruptcy filing, this account had over 8,300 transactions and the flow of funds of approximately $1.4 billion. We have made significant progress in this analysis and as previously discussed would benefit from the assistance of Ms. Peterson.

h. The Debtor maintains offices which need to be reevaluated. For example, the Debtor is leasing much more space than necessary given the number of personnel working from home and the work that has been outsourced over the years. Perhaps the space can be reduced for the current staff and the computer and data room can be moved to a secured facility. The landlord may be able to make accommodations while the Debtor's business is marketed.

i. The CCM fees that have been generated in the past few years need to be reviewed to determine whether all new clients were properly included as IPS revenue.

j. Insurance policies for the Debtor need to be continued and maintained.

k. I would continue to engage with parties interested in acquiring the Debtor's assets and operations. To date, there have been several inquiries.

**EXHIBIT 1**

| In re: IPS Worldwide, LLC | | | |
| Case No.: 19-00511-KSJ | | | |
| | | | |
| Date | Number of Invoices Processed | Date | Number of Invoices Processed |
| 2019-01-01 | 39,813 | 2019-02-01 | 89,238 |
| 2019-01-02 | 51,458 | 2019-02-02 | 10,943 |
| 2019-01-03 | 25,761 | 2019-02-03 | 155,600 |
| 2019-01-04 | 67,619 | 2019-02-04 | 58,668 |
| 2019-01-05 | 2,721 | 2019-02-05 | 55,938 |
| 2019-01-06 | 110,463 | 2019-02-06 | 40,082 |
| 2019-01-07 | 41,832 | 2019-02-07 | 30,099 |
| 2019-01-08 | 47,939 | 2019-02-08 | 59,612 |
| 2019-01-09 | 48,406 | 2019-02-09 | 3,068 |
| 2019-01-10 | 44,964 | 2019-02-10 | 23,120 |
| 2019-01-11 | 53,640 | 2019-02-11 | 57,460 |
| 2019-01-12 | 4,197 | 2019-02-12 | 110,453 |
| 2019-01-13 | 161,608 | 2019-02-13 | 54,929 |
| 2019-01-14 | 56,448 | 2019-02-14 | 31,344 |
| 2019-01-15 | 66,041 | 2019-02-15 | 40,853 |
| 2019-01-16 | 42,278 | 2019-02-16 | 3,618 |
| 2019-01-17 | 70,455 | 2019-02-17 | 24,141 |
| 2019-01-18 | 38,815 | 2019-02-18 | 56,911 |
| 2019-01-19 | 10,458 | 2019-02-19 | 58,263 |
| 2019-01-20 | 160,919 | 2019-02-20 | 53,985 |
| 2019-01-21 | 43,439 | 2019-02-21 | 28,855 |
| 2019-01-22 | 77,043 | 2019-02-22 | 29,996 |
| 2019-01-23 | 45,132 | 2019-02-23 | 4,628 |
| 2019-01-24 | 89,862 | 2019-02-24 | 20,952 |
| 2019-01-25 | 42,131 | 2019-02-25 | 44,882 |
| 2019-01-26 | 2,589 | 2019-02-26 | 55,711 |
| 2019-01-27 | 165,046 | 2019-02-27 | 30,168 |
| 2019-01-28 | 48,023 | 2019-02-28 | 30,326 |
| 2019-01-29 | 56,971 | | |
| 2019-01-30 | 33,690 | | |
| 2019-01-31 | 37,447 | | |

**EXHIBIT 2**

| | | | *In re:* IPS Worldwide, LLC | |
| | | | Case No.: 19-00511-KSJ | |
| | | | | |
| | | | **Client Designated Accounts** | |
| | | | | |
| Ref No. | Institution | Account Name as of 01/31/19 | Customer | Last 4 Digits of A/C No. |
|---|---|---|---|---|
| 1 | Bank of America | IPS Worlwide LLC FBO Alcoa | **Alcoa** | 0348 |
| 2 | Bank of America | IPS Worldwide LLC | **Tyco** | 1012 |
| 3 | Bank of America | IPS Brussels SA | **DHL** | 1016 |
| 4 | Bank of America | IPS Worldwide LLC | **Brady** | 1018 |
| 5 | Bank of America | IPS Worldwide LLC | **Tyco** | 1020 |
| 6 | Bank of America | IPS Worldwide LLC | **Tyco** | 1046 |
| 7 | Bank of America | IPS Worldwide LLC YRC | **YRC Freight** | 1819 |
| 8 | Bank of America | IPS Brussels SA | **Life TNT** | 2012 |
| 9 | Bank of America | IPS Brussels SA | **TNT** | 2015 |
| 10 | Bank of America | IPS Worldwide LLC | **GE** **Tyco** | 2021 |
| 11 | Bank of America | IPS Worldwide LLC | **Atkore** | 2206 |
| 12 | Bank of America | IPS Worldwide LLC Watlow | **Watlow** | 2296 |
| 13 | Bank of America | IPS Worldwide LLC Laticrete | **Laticrete** | 2633 |
| 14 | Bank of America | IPS Worldwide LLC Neogen | **Neogen** | 2646 |
| 15 | Bank of America | IPS Worldwide Wabash | **Wabash** | 2659 |
| 16 | Bank of America | IPS Worlwide LLC Elo Touch | **Elo Touch** | 2662 |
| 17 | Bank of America | IPS Worldwide LLC Fluidigm | **Fluidigm** | 2675 |
| 18 | Bank of America | IPS Worldwide LLC Synchrony | **Synchrony** | 2688 |
| 19 | Bank of America | IPS Brussels SA | **TNT Life** | 4016 |
| 20 | Bank of America | IPS Worldwide LLC | **Tyco Life** | 4205 |
| 21 | Bank of America | IPS Worldwide LLC | **Life Amico Bio-Rad Fluidigm Xerium** | 4213 |
| 22 | Bank of America | IPS Worldwide LLC | **Arconic CAD** | 4221 |
| 23 | Bank of America | IPS Worldwide LLC | **YRC Freight** | 4239 |
| 24 | Bank of America | IPS Worldwide, Atkore | **Atkore** | 4522 |
| 25 | Bank of America | IPS Worldwide, Wheatland Tube | **Wheatland Tube** | 4797 |
| 26 | Bank of America | IPS Worldwide, ISN | **Integrated Supply Network** | 5136 |
| 27 | Bank of America | IPS Worldwide LLC Arcelormittal | **Arcelor Mittal** | 5585 |
| 28 | Bank of America | IPS Worldwide, Nuvasive | **Nuvasive** | 5650 |
| 29 | Bank of America | IPS Worldwide, LLC Sheboygan | **Sheboygan** | 5663 |
| 30 | Bank of America | IPS Worldwide LLC Stanley | **Stanley** | 6533 |
| 31 | Bank of America | IPS Worldwide LLC Gibraltar | **Gibraltar** | 6546 |
| 32 | Bank of America | IPS Worldwide LLC Rexnord | **Rexnord** | 7023 |
| 33 | Bank of America | IPS Worldwide LLC Life Tech | **Life Tech** | 7075 |
| 34 | Bank of America | IPS Worldwide Bio-Rad | **Bio-Rad Laboratories** | 7088 |
| 35 | Bank of America | IPS Worldwide LLC FBO Mueller Company | **Mueller** | 7431 |
| 36 | Bank of America | IPS Worldwide LLC Alcoa | **Alcoa** | 7720 |
| 37 | Bank of America | IPS Brussels SA | **Bio-Rad Life** | 8017 |
| 38 | Bank of America | IPS Brussels SA | **Life Abaco Foundation** | 8025 |
| 39 | Bank of America | IPS Brussels SA | **Life Technologies** | 9018 |

**EXHIBIT 3**

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide, LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Chase | Cycle Up Supply Chain Services LLC | | 6197 | | Operating Account (Subsidiary) | United States | USD | $ 246.50 | 12/31/18 |
| ITAU Bank | IPS Worldwide LLC | | 5340 | | Operating Account (Brazil) | Brazil | BRL | Unknown | |
| PNC | Interlog Services LLC | | 4842 | | Investment | United States | USD | $ 10,502.24 | 01/31/19 |
| Regions | IPS Worldwide LLC | | 1563 | | Client Rebates | United States | USD | $ 180,016.63 | 03/04/19 |
| Regions | IPS Worldwide LLC | | 1588 | | Investment | United States | USD | $ 10,252.39 | 03/04/19 |
| TD Bank | IPS Worldwide, LLC Tyco | | 3380 | | Checking (Client) | Canada | CAD | Unknown | |
| TD Bank | IPS Worldwide, LLC Suez | | 9500 | | Checking (Client) | Canada | CAD | Unknown | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | | 0356 | | Operating Account | United States | USD | $ 272,923.25 | 03/04/19 |
| Wells Fargo | IPS Worldwide LLC Logistics Division | | 2624 | | Operating | United States | USD | $ 93,366.86 | 03/04/19 |
| Wells Fargo | | IPS Worldwide LLC Debtor in Possession Ch11 Case #19-00511 (MLF) | 3168 | 02/20/19 | Debtor in Possession | United States | USD | $ 102,267.30 | 03/04/19 |
| Wells Fargo | | IPS Worldwide LLC Debtor in Possession Ch11 Case #19-00511 (MLF) CCM Account | 8998 | 02/27/19 | Debtor in Possession | United States | USD | $ 13,134.98 | 03/04/19 |
| Wilmington Trust | IPS Worldwide | | 0969 | | Investment - COD | United States | USD | $ 1,015,610.45 | 12/31/18 |
| Bank of America | IPS Worldwide, LLC Comdata | IPS Worldwide LLC Debtor in Possession Case 19-00511 Comdata | 0066 | 08/27/17 | Checking - Service Fees | United States | USD | $ 70,541.96 | 02/28/19 |
| Bank of America | IPS Worlwide LLC FBO Alcoa | IPS Worldwide LLC Debtor in Possession Case 19-00511 Alcoa | 0348 | | Checking - Service Fees | United States | USD | $ 15,816.91 | 02/28/19 |
| Bank of America | Interlog Services LLC | | 0403 | | Investment | United States | USD | $ 14,910.93 | 08/06/17 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide, LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance Amount | As of |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | IPS Worldwide LLC | | 1012 | | Checking (Client) | Hong Kong | HKD | $  1,543,827.48 | 02/28/19 |
| Bank of America | IPS Brussels SA | | 1016 | | Checking (Client) | Brussels | DKK | $  (0.21) | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 1018 | | Checking (Client) | Singapore | SGD | $  8,764.13 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 1020 | | Checking (Client) | Hong Kong | USD | $  845,252.40 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 1046 | | Checking (Client) | Hong Kong | HKD | $  10,128.65 | 02/28/19 |
| Bank of America | Interlog Services LLC | | 1445 | | Investment | United States | USD | $  12,765.06 | 05/01/17 |
| Bank of America | IPS Worlwide LLC YRC | IPS Worldwide LLC Debtor in Possession Case 19-00511 YRC | 1819 | 01/01/17 | Checking (Client) | United States | USD | $  2,882,271.44 | 02/28/19 |
| Bank of America | IPS Brussels SA | | 2012 | | Checking (Client) | Brussels | HUK | Unknown | |
| Bank of America | IPS Brussels SA | | 2015 | | Checking (Client) | Brussels | NOK | $  338,433.06 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 2021 | | Checking (Client) | Mexico | MXN | Unknown | |
| Bank of America | IPS Worldwide LLC | | 2206 | 01/01/16 | Checking (Client) | United States | USD | $  - | 01/31/19 |
| Bank of America | IPS Worldwide LLC Watlow | IPS Worldwide LLC Debtor in Possession Case 19-00511 Watlow | 2296 | 03/22/17 | Checking (Client) | United States | USD | $  377,338.23 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Laticrete | IPS Worldwide LLC Debtor in Possession Case 19-00511 Laticrete | 2633 | 03/21/18 | Checking (Client) | United States | USD | $  769,375.51 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Neogen | IPS Worldwide LLC Debtor in Possession Case 19-00511 Neogen | 2646 | 03/21/18 | Checking (Client) | United States | USD | $  327,032.27 | 02/28/19 |
| Bank of America | IPS Worldwide Wabash | IPS Worldwide LLC Debtor in Possession Case 19-00511 Wabash | 2659 | 03/21/18 | Checking (Client) | United States | USD | $  20,513.70 | 02/28/19 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide, LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Bank of America | IPS Worlwide LLC Elo Touch | IPS Worldwide LLC Debtor in Possession Case 19-00511 Elo Touch | 2662 | 03/21/18 | Checking (Client) | United States | USD | $ - | 02/28/19 |
| Bank of America | IPS Worldwide LLC Fluidigm | IPS Worldwide LLC Debtor in Possession Case 19-00511 Fluidigm | 2675 | 03/21/18 | Checking (Client) | United States | USD | $ 81,923.37 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Synchrony | IPS Worldwide LLC Debtor in Possession Case 19-00511 Synchrony | 2688 | 03/21/18 | Checking (Client) | United States | USD | $ 280,546.27 | 02/28/19 |
| Bank of America | IPS Worldwide LLC General | IPS Worldwide LLC Debtor in Possession Case 19-00511 General | 2691 | 03/21/18 | Checking (Client) | United States | USD | $ 4,209,842.02 | 02/28/19 |
| Bank of America | IPS Brussels SA | | 4016 | | Checking (Client) | Brussels | CSK | $ 2.54 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Freight Bill Payment | | 4157 | | Checking (Client) | United States | USD | $ 2,615,845.69 | 02/28/69 |
| Bank of America | IPS Worldwide LLC | | 4205 | | Checking (Client) | Canada | CAD | $ 194,845.96 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 4213 | | Checking (Client) | Canada | CAD | $ 185,389.81 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 4221 | | Checking (Client) | Canada | CAD | $ 171,597.95 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 4239 | 06/11/17 | Checking (Client) | Canada | CAD | $ 227,507.35 | 02/28/19 |
| Bank of America | IPS Worldwide, Atkore | | 4522 | 06/22/17 | Checking (Client) | United States | USD | $ 2,672.99 | 02/28/19 |
| Bank of America | IPS Worldwide, Wheatland Tube | | 4797 | | Checking (Client) | United States | USD | $ 867,398.10 | 02/28/19 |
| Bank of America | IPS Worldwide, ISN | | 5136 | 09/01/17 | Checking (Client) | United States | USD | $ 186,488.50 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Arcelormittal | IPS Worldwide LLC Debtor in Possession Case 19-00511 | 5585 | 01/12/18 | Checking (Client) | United States | USD | $ 572,992.08 | 02/28/19 |
| Bank of America | IPS Worldwide, Nuvasive | | 5650 | 09/22/17 | Checking (Client) | United States | USD | $ 155,825.56 | 02/28/19 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide, LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance Amount | As of |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | IPS Worldwide, LLC Sheboygan | | 5663 | 09/22/18 | Checking (Client) | United States | USD | $ 7,914.30 | 02/28/19 |
| Bank of America | IPS Worldwide, LLC | | 6453 | | Investment | United States | USD | Unknown | |
| Bank of America | IPS Worldwide LLC Stanley | IPS Worldwide LLC Debtor in Possession Case 19-00511 Stanley | 6533 | 07/20/17 | Checking (Client) | United States | USD | $ - | 02/28/19 |
| Bank of America | IPS Worldwide LLC Gibraltar | IPS Worldwide LLC Debtor in Possession Case 19-00511 Gibraltar | 6546 | 07/20/17 | Checking (Client) | United States | USD | $ 572,280.89 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Rexnord | | 7023 | 01/26/17 | Checking (Client) | United States | USD | $ 1,253,964.58 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Life Tech | IPS Worldwide LLC Debtor in Possession Case 19-00511 Life Tech | 7075 | 02/01/18 | Checking (Client) | United States | USD | $ 702,747.94 | 02/28/19 |
| Bank of America | IPS Worldwide Bio-Rad | IPS Worldwide LLC Debtor in Possession Case 19-00511 Bio-Rad | 7088 | 02/01/18 | Checking (Client) | United States | USD | $ 92,474.24 | 02/28/19 |
| Bank of America | IPS Worldwide LLC FBO Mueller Company | | 7431 | | Checking (Client) | United States | USD | $ 877.68 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Alcoa | IPS Worldwide LLC Debtor in Possession Case 19-00511 Alcoa | 7720 | | Checking (Client) | United States | USD | $ 488,470.50 | 02/28/19 |
| Bank of America | IPS Brussels SA | | 8017 | | Checking (Client) | Brussels | EUR | $ - | 02/28/19 |
| Bank of America | IPS Brussels SA | | 8025 | | Checking (Client) | Brussels | GBP | $ 13,731.29 | 02/28/19 |
| Bank of America | IPS Brussels SA | | 8033 | | Operating Account (Europe) | Brussels | USD | $ - | 02/28/19 |
| Bank of America | IPS Brussels SA | | 9018 | | Checking (Client) | Brussels | SEK | $ (0.61) | 02/28/19 |
| Bank of America | IPS Worldwide LLC ACH | | 9587 | | Checking - Service Fees | United States | USD | $ 7,563.18 | 02/28/19 |
| | | | | | | | **TOTAL** | **$ 21,828,194.30** | |

**EXHIBIT 4**

| | |
|---|---|
| In re: IPS Worldwide LLC | |
| Case No.: 19-00511 | |
| | |
| Schedule of Contracts Provided by IPS Worldwide | |
| As of the Interim Report | |
| | |
| | |
| **#** | **Client** |
| | |
| 1 | Alcara Technologies LLC |
| 2 | Alcoa, Inc. |
| 3 | Amcor Rigid Plastics USA, Inc. |
| 4 | Arcelor Mittal USA Inc. |
| 5 | Atkore |
| 6 | B3 Logistics Company |
| 7 | Blue Stream Professional Services |
| 8 | Brady Worldwide Inc. |
| 9 | Capital Lighting |
| 10 | Clinical Micro Sensors, Inc. D.B.A GenMark Diagnostics, Inc. |
| 11 | Colgate Palmolive Company |
| 12 | E-Freight Solutions, LLC |
| 13 | Elo Touch Solutions |
| 14 | Fiskars Inc |
| 15 | Fluidigm |
| 16 | Fristam Pumps, Middleton WI |
| 17 | General Electric Company |
| 18 | Gibraltar |
| 19 | Harris Tea, LLC |
| 20 | Havells |
| 21 | Infineon Techonologies America Corp. |
| 22 | Integrated Supply Network, LLC |
| 23 | John Maneely Company d/b/a Wheatland Tube Company |
| 24 | Laticrete |
| 25 | Life Technologies |
| 26 | Motorola, Inc. |
| 27 | MSC Industrial Direct Co., Inc., |
| 28 | Neogen |
| 29 | Nuvasive |
| 30 | Rexnord |
| 31 | Schneider Logistics Inc. |
| 32 | Sheboygan Paint |
| 33 | Stanley Black & Decker, Inc. |
| 34 | SUEZ Water Technologies & Solutions |
| 35 | Symmetricom |
| 36 | Synchrony Financial |
| 37 | The Riverside Companies |

| In re: IPS Worldwide LLC | |
|---|---|
| Case No.: 19-00511 | |
| | |
| Schedule of Contracts Provided by IPS Worldwide | |
| As of the Interim Report | |
| | |
| **#** | **Client** |
| | |
| 38 | Triumph Actuation Systems of Yakima |
| 39 | True Valve Company |
| 40 | Tyco |
| 41 | UTC Fire & Security Americas Corporation, Inc. |
| 42 | Verogen |
| 43 | Wabash International |
| 44 | Watlow |
| 45 | Xerium |
| 46 | Xerox Business Services |
| 47 | YRC Freight |
| 48 | ExFreight Zeta, Inc. |
| 49 | Siemens Power Generation, Inc. |
| 50 | The Pep Boys - Manny, Moe & Jack |
| 51 | Avantor Performance Materials, Inc. |
| 52 | Emcon Technologies |
| 53 | Bio-Rad Laboratories |

**EXHIBIT 5**

| Number | Client |
|---|---|
| | In re: IPS Worldwide LLC |
| | Case No.: 19-00511 |
| | |
| | Schedule of Contracts and Agreements Not Provided |
| | As of the Interim Report |
| | |
| **Number** | **Client** |
| | |
| 1 | Arconic |
| 2 | Arris |
| 3 | Avox Systems |
| 4 | Bossard Industrial Products |
| 5 | Chevron |
| 6 | Clinical Micro Sensors, Inc. d.b.a. GenMark Diagnostics, Inc. |
| 7 | Concast Metal |
| 8 | Fiskars - Gerber Legendary Blades |
| 9 | J L French |
| 10 | Jensen Tools / Test Equity |
| 11 | McLaughlin Body Company |
| 12 | Natural Gas Solutions |
| 13 | Oral B Laboratories |
| 14 | Pitney Bowes |
| 15 | Regal Beloit Corp |
| 16 | RM Acquisitions |
| 17 | SCM Metal Products |
| 18 | Spartan |
| 19 | Subcom |
| 20 | Wayne |

**EXHIBIT 6**

| *In re:* IPS Worldwide, LLC | |
|---|---|
| Case No.: 19-00511 | |
| | |
| Summary of Sources | |
| IPS Worldwide, LLC - Regions Bank Account x1563 | |
| For the Period of January 1, 2017 through January 31, 2019 | |
| Total Inflows of $20,000 and Above | |
| | |
| *(Sorted by Amount)* | |
| | |
| **Name** | **Amount** |
| | |
| Deposits - Customer Refunds | $    7,098,802.06 |
| Transfers From Other IPS Worldwide Accounts | 738,102.39 |
| Deposits - Proceeds From Sale of Flagler Beach Lot | 315,765.09 |
| Deposits - Carlos Lira | 215,739.29 |
| Wire Transfer 60 N Centre - William Davies | 90,000.00 |
| Exfreight Zeta | 85,586.85 |
| Deposits - Sale of Vehicle (2015 Porsche) | 83,000.00 |
| Consultative Sal Deposit IPS Worldwide | 76,928.00 |
| Deposits - Arthur Porcelli | 75,000.00 |
| **TOTAL** | **$    8,778,923.68** |
| | |
| | |
| ***Source(s):*** | |
| Bank Statements for Regions Bank account ending x1563 held in the name of IPS Worldwide, LLC, for the period of January 1, 2017 through January 31, 2019. | |
| Debtor's QuickBooks file. | |

**EXHIBIT 7**

| *In re:* IPS Worldwide, LLC | |
|---|---|
| Case No.: 19-00511 | |
| | |
| Summary of Uses | |
| IPS Worldwide, LLC - Regions Bank Account x1563 | |
| For the Period of January 1, 2017 through January 31, 2019 | |
| Total Outflows of $20,000 and Above | |
| | |
| *(Sorted by Amount)* | |
| | |
| **Name** | **Amount** |
| | |
| Transfers To Other IPS Worldwide Accounts | $    (3,782,000.00) |
| Conduent Business Services - Labor Staff | (1,104,750.42) |
| The Freight Rate Company - Loan | (599,360.41) |
| William Davies - Salaries | (515,000.00) |
| Michael McNett - Salaries | (427,000.00) |
| Jacques McNett - Salaries | (420,000.00) |
| IPS Emea SA - IPS Brussels Operations | (377,273.04) |
| Xerox Business Services, LLC - Labor Staff | (271,422.44) |
| Midnight Air C. | (242,195.11) |
| Transfers to IPS Worldwide Wells Fargo Account x0356 | (238,129.14) |
| Delgado & Romanik - Criminal Attorney | (160,000.00) |
| GC3 Logistics | (75,602.39) |
| AT&T | (61,660.15) |
| Scott Spradley Law Office - Bankruptcy Attorney | (51,717.00) |
| Foreign Check Foreign Exchange | (45,350.02) |
| Roadrunner Transportation Services | (40,000.00) |
| Cobb Cole - Corporate Attorney | (34,330.50) |
| Wire Transfer Uhy - IPS Mexico Operations | (25,322.80) |
| Steven Huntley | (25,000.00) |
| **TOTAL** | $    **(8,496,113.42)** |
| | |
| | |
| ***Source(s):*** | |
| Bank Statements for Regions Bank account ending x1563 held in the name of IPS Worldwide, LLC, for the period of January 1, 2017 through January 31, 2019. | |
| Debtor's QuickBooks file. | |

**EXHIBIT 8**

|  |  |  |  |  |  | In re: IPS Worldwide LLC |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Case No.: 19-00511 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | Analysis of IPS Worldwide, LLC |  |  |  |  |
|  |  |  |  |  |  | Regions Bank Account x1563 |  |  |  |  |
|  |  |  |  |  |  | For the period of January 1, 2017 through January 31, 2019 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | (Sorted by Name) |  |  |  |  |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Regions Bank | IPS Worldwide LLC | x1563 | Credit | 03/03/17 |  | Account correction | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | $ 544.00 |  |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/16/17 |  | Account correction | Account correction | 8150.00 · Bank Charges |  | (2,280.75) |
|  |  |  |  |  |  | **Account correction Total** |  |  | **$ 544.00** | **$ (2,280.75)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/13/17 |  | Almedia Rotenb | Almedia Roten | 1760.00 · Due (To) From IPS- Brazil |  | (1,344.90) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/14/17 |  | Almedia Rotenb | Almedia Roten | 1760.00 · Due (To) From IPS- Brazil |  | (1,687.33) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/11/17 | EFT | Almedia Rotenb | Due to Brazil | 1760.00 · Due (To) From IPS- Brazil |  | (1,591.78) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/17/17 |  | Almedia Rotenb | Almedia Roten | 1760.00 · Due (To) From IPS- Brazil |  | (1,701.38) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/08/17 |  | Almedia Rotenb | Almedia roten | 1760.00 · Due (To) From IPS- Brazil |  | (847.36) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/18/17 |  | Almedia Rotenb | Almedia Rotenb | 1760.00 · Due (To) From IPS- Brazil |  | (3,743.34) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/20/17 |  | Almedia Rotenb | Almeida Rotenb | 1760.00 · Due (To) From IPS- Brazil |  | (407.32) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/06/18 |  | Almedia Rotenb | Almedia Rotenb | 8840.00 · Miscellaneous Expense |  | (222.53) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/16/18 |  | Almedia Rotenb | Almeida Rotenb - Brazil | 1760.00 · Due (To) From IPS- Brazil |  | (3,911.43) |
|  |  |  |  |  |  | **Almedia Rotenb Total** |  |  | **$ -** | **$ (15,457.37)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 |  | AT & T | AT&T Global | 1750.00 · Due (To) From Asia |  | (1,152.35) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/10/17 |  | AT & T | AT&T Global | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/09/17 |  | AT & T |  | 1750.00 · Due (To) From Asia |  | (1,132.75) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/13/17 |  | AT & T |  | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/06/17 |  | AT & T |  | 1750.00 · Due (To) From Asia |  | (1,104.27) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/14/17 |  | AT & T |  | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/24/17 |  | AT & T |  | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/07/17 | EFT | AT & T | AT & T - Asia Telephone Payment | 1750.00 · Due (To) From Asia |  | (1,125.38) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/07/17 | EFT | AT & T | At &T Brussells  - From  IPS A & P | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/04/17 |  | AT & T | AT & T | 9350.00 · Telephone |  | (1,115.09) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/04/17 |  | AT & T | AT & T | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/31/17 |  | AT & T | AT & T Telephone | 1750.00 · Due (To) From Asia |  | (1,126.72) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/06/17 |  | AT & T | At &T Telephone | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/05/17 |  | AT & T | At & T Telephone | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/05/17 |  | AT & T | at & T Telephone | 1750.00 · Due (To) From Asia |  | (1,143.27) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/07/17 |  | AT & T | Brussels, AT & T Bill | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/07/17 |  | AT & T | China AT & T | 1750.00 · Due (To) From Asia |  | (1,178.90) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/21/17 |  | AT & T | Asia AT & T Telephone Bill | 1750.00 · Due (To) From Asia |  | (1,191.68) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/21/17 |  | AT & T | Brussels AT & T Phone Bill | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/06/17 |  | AT & T | AT & T Global  - Telephone Brussells | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/06/17 |  | AT & T | AT & T Global - Asia - Telephone | 1750.00 · Due (To) From Asia |  | (1,233.46) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/08/17 |  | AT & T | AT &T - Asia - Telepone payment | 1750.00 · Due (To) From Asia |  | (1,251.07) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/13/17 |  | AT & T | AT & T Telphone Payment for Brussells | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/05/17 |  | AT & T | AT & T Phone | 1750.00 · Due (To) From Asia |  | (1,244.22) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/07/17 |  | AT & T | AT & T | 1745.00 · Due (TF) IPS Brussels- Emea Sa |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/02/18 |  | AT & T | AT & T Telephone Asia | 1750.00 · Due (To) From Asia |  | (1,231.34) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/11/18 |  | AT & T | AT & T Charges | 3350.00 · Investment - IPS Europe EMEA |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/07/18 |  | AT & T | AT & T | 1750.00 · Due (To) From Asia |  | (1,243.38) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/06/18 |  | AT & T | AT & T | 3350.00 · Investment - IPS Europe EMEA |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/06/18 |  | AT & T | AT T | 1750.00 · Due (To) From Asia |  | (1,259.52) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/29/18 |  | AT & T | AT & T | 3350.00 · Investment - IPS Europe EMEA |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/16/18 |  | AT & T | AT & T | 1750.00 · Due (To) From Asia |  | (1,299.36) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/16/18 |  | AT & T | AT & T | 3350.00 · Investment - IPS Europe EMEA |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/09/18 |  | AT & T | AT & T May | 1750.00 · Due (To) From Asia |  | (1,297.37) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/09/18 |  | AT & T | AT & T wire May 5/9 | 3350.00 · Investment - IPS Europe EMEA |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/01/18 |  | AT & T | AT & T June | 1750.00 · Due (To) From Asia |  | (1,296.52) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/02/18 |  | AT & T | at & T global BRU july | 3350.00 · Investment - IPS Europe EMEA |  | (1,271.59) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/02/18 |  | AT & T | AT & T HK July | 1750.00 · Due (To) From Asia |  | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/25/18 |  | AT & T | at & t BRU 7/27 | 3350.00 · Investment - IPS Europe EMEA |  | (1,232.92) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/02/18 |  | AT & T | at & T wire aug | 1750.00 · Due (To) From Asia |  | (1,292.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/30/18 |  | AT & T | at & t wire Aug | 3350.00 · Investment - IPS Europe EMEA |  | (1,226.65) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/11/18 |  | AT & T | at & t sept wire | 3350.00 · Investment - IPS Europe EMEA |  | (1,220.69) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | Regions Bank Account x1563 | | | | |
| | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/11/18 | | AT & T | AT & T wire Sept | 1750.00 · Due (To) From Asia | | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/09/18 | | AT & T | AT & T Oct wire payment | 1750.00 · Due (To) From Asia | | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/02/18 | | AT & T | A T & T Brussel | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (728.51) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/14/18 | | AT & T | AT & T Hong Kong | 1750.00 · Due (To) From Asia | | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/05/18 | | AT & T | | 3350.00 · Investment - IPS Europe EMEA | | (2,048.34) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/13/18 | | AT & T | | 1750.00 · Due (To) From Asia | | (1,292.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/17/19 | | AT & T | AT & T for HK | 1750.00 · Due (To) From Asia | | (1,292.20) |
| | | | | | | **AT & T Total** | | | **$          -** | **$      (61,660.15)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/31/17 | | Bank Charges | | 8150.00 · Bank Charges | | (336.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/01/17 | | Bank Charges | Bank Fees | 8150.00 · Bank Charges | | (315.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/24/17 | | Bank Charges | Fee Refund | 8150.00 · Bank Charges | 55.50 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/31/17 | | Bank Charges | | 8150.00 · Bank Charges | | (507.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/16/17 | | Bank Charges | Bank charge and adjustment | 8150.00 · Bank Charges | 2,281.75 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/31/17 | | Bank Charges | Wire Fees | 8150.00 · Bank Charges | | (268.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/29/17 | | Bank Charges | Bank charges | 8150.00 · Bank Charges | | (253.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/28/17 | | Bank Charges | wire Fees | 8150.00 · Bank Charges | | (258.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/30/17 | | Bank Charges | Bank Charges Wire Fees | 8150.00 · Bank Charges | | (304.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/27/17 | | Bank Charges | Bank Charges Wire Fees | 8150.00 · Bank Charges | | (142.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/31/17 | | Bank Charges | Wire Transfer Fees | 8150.00 · Bank Charges | | (339.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/30/17 | | Bank Charges | Bank Charges | 8150.00 · Bank Charges | | (355.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/31/17 | | Bank Charges | Bank Charges Wire Transfers | 8150.00 · Bank Charges | | (264.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/31/18 | | Bank Charges | Wire Transfer Charges and Ret. item Charge | 8150.00 · Bank Charges | | (284.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/28/18 | | Bank Charges | Bank Charges | 8150.00 · Bank Charges | | (436.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/31/18 | | Bank Charges | Wire Transfer fees | 8150.00 · Bank Charges | | (380.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/30/18 | | Bank Charges | Wire Transfer Charges | 8150.00 · Bank Charges | | (278.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/31/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (193.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/30/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (365.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/31/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (329.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/31/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (329.50) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/30/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (214.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/31/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (365.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/30/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (183.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/31/18 | | Bank Charges | Service Charge | 8150.00 · Bank Charges | | (268.50) |
| | | | | | | **Bank Charges Total** | | | **$    2,337.25** | **$       (6,970.00)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/28/18 | 1441 | Boat life Docytor | Boat life Docytor | 9020.00 · Repairs & Maintenance | | (4,196.52) |
| | | | | | | **Boat life Docytor Total** | | | **$          -** | **$       (4,196.52)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/01/18 | | Check correction by Regions | Check correction by Regions | 4340.00 · Customer Deposits | | (1,029.60) |
| | | | | | | **Check correction by Regions Total** | | | **$          -** | **$       (1,029.60)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/19 | | Cobb Cole | | 1635.00 · Prepaid - Legal/Retainer | | (34,330.50) |
| | | | | | | **Cobb Cole Total** | | | **$          -** | **$      (34,330.50)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/30/18 | | Coggin Collision - auto repair | Coggin Collision - auto repair | 8840.00 · Miscellaneous Expense | | (627.36) |
| | | | | | | **Coggin Collision - auto repair Total** | | | **$          -** | **$         (627.36)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/08/17 | 1404 | Conduent Business Services | Conduent Business Services | 8730.00 · Labor - Staff Leasing | | (59,151.51) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/05/17 | 1408 | Conduent Business Services | Conduent Business Services | 8730.00 · Labor - Staff Leasing | | (56,034.24) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/01/17 | | Conduent Business Services | Conduent Business Services | 8730.00 · Labor - Staff Leasing | | (50,225.13) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/07/17 | 1423 | Conduent Business Services | Conduent Business Services | 8730.00 · Labor - Staff Leasing | | (55,001.01) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/29/17 | 1431 | Conduent Business Services | Conduent Business Services | 8730.00 · Labor - Staff Leasing | | (54,486.77) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/07/17 | 1435 | Conduent Business Services | Conduent Business Servicess | 8730.00 · Labor - Staff Leasing | | (54,317.92) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/11/17 | 1439 | Conduent Business Services | | 8730.00 · Labor - Staff Leasing | | (60,779.95) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/03/18 | 1440 | Conduent Business Services | Conduent Business Services | -SPLIT- | | (60,779.95) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/06/18 | 1448 | Conduent Business Services | | -SPLIT- | | (55,011.54) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/06/18 | 1449 | Conduent Business Services | | 8730.00 · Labor - Staff Leasing | | (2,361.37) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/05/18 | 1455 | Conduent Business Services | | -SPLIT- | | (53,666.41) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/05/18 | 1461 | Conduent Business Services | 4592925-00 | -SPLIT- | | (52,118.22) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/03/18 | 1468 | Conduent Business Services | | -SPLIT- | | (55,668.57) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *In re:* IPS Worldwide LLC | | | | | | | | | | |
| Case No.: 19-00511 | | | | | | | | | | |
| | | | | | | | | | | |
| Analysis of IPS Worldwide, LLC | | | | | | | | | | |
| Regions Bank Account x1563 | | | | | | | | | | |
| For the period of January 1, 2017 through January 31, 2019 | | | | | | | | | | |
| | | | | | | | | | | |
| *(Sorted by Name)* | | | | | | | | | | |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/01/18 | 1472 | Conduent Business Services | inv 1462374 | -SPLIT- | | (56,299.40) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/01/18 | 1479 | Conduent Business Services | | -SPLIT- | | (56,670.32) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/03/18 | 1486 | Conduent Business Services | | -SPLIT- | | (54,846.15) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/01/18 | 1490 | Conduent Business Services | | -SPLIT- | | (55,745.95) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/01/18 | 1496 | Conduent Business Services | | -SPLIT- | | (55,298.22) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/02/18 | 1500 | Conduent Business Services | | -SPLIT- | | (54,079.46) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/21/18 | 1504 | Conduent Business Services | | -SPLIT- | | (55,792.77) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/06/19 | 1509 | Conduent Business Services | | 8730.00 - Labor - Staff Leasing | | (51,166.72) |
| | | | | | | **Conduent Business Services Total** | | | $         - | $  (1,104,750.42) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/07/17 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/10/17 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/12/17 | 20160410 | Consultative Sal Deposit IPS Worldwide | to record cycle up loan payment through regions bank account | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/11/17 | | Consultative Sal Deposit IPS Worldwide | Principal Payment | | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/20/17 | 201705-002 | Consultative Sal Deposit IPS Worldwide | To Record T. Albeniese Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/13/17 | 2017-09-005 | Consultative Sal Deposit IPS Worldwide | To Record T. Albanise Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/22/17 | 2017-08-005 | Consultative Sal Deposit IPS Worldwide | To Record T. Albanise Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/22/17 | 2017-09-005 | Consultative Sal Deposit IPS Worldwide | To Record T. Albanise Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/08/17 | 2017-09-005 | Consultative Sal Deposit IPS Worldwide | To Record T. Albanise Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/08/17 | 2017-12-005 | Consultative Sal Deposit IPS Worldwide | To Record T. Albanise Loan Payment | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/20/18 | 201802100 | Consultative Sal Deposit IPS Worldwide | 2 month loan payments from T. Albanise in February 2018 | -SPLIT- | 7,692.80 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/09/18 | 201803101 | Consultative Sal Deposit IPS Worldwide | loan payments from T. Albanise in March 2018 | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/16/18 | | Consultative Sal Deposit IPS Worldwide | Deposit  Albanese | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/07/18 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/18/18 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/12/18 | | Consultative Sal Deposit IPS Worldwide | t albanese - may | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/16/18 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/27/18 | | Consultative Sal Deposit IPS Worldwide | Deposit | -SPLIT- | 3,846.40 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/31/18 | | Consultative Sal Deposit IPS Worldwide | T ALBANESE | -SPLIT- | 3,846.40 | |
| | | | | | | **Consultative Sal Deposit IPS Worldwide Total** | | | $   76,928.00 | $         - |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 | | Consultores Es | Consultores Es | 1765.00 - Due (To) From Mexico | | (1,392.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/14/17 | | Consultores Es | | 1765.00 - Due (To) From Mexico | | (2,668.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/11/17 | EFT | Consultores Es | Professional Fee Payment from A & P | 1765.00 - Due (To) From Mexico | | (348.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/06/17 | | Consultores Es | Wire Transfer Consultores ES - Mexico | 1765.00 - Due (To) From Mexico | | (7,688.76) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/20/17 | | Consultores Es | Wire Transfer Consultores ES | 1765.00 - Due (To) From Mexico | | (3,016.00) |
| | | | | | | **Consultores Es Total** | | | $         - | $   (15,112.76) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/19 | 1511 | Delgado & Romanik | | 1635.00 - Prepaid - Legal/Retainer | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/19 | | Delgado & Romanik | | 1635.00 - Prepaid - Legal/Retainer | | (150,000.00) |
| | | | | | | **Delgado & Romanik Total** | | | $         - | $  (160,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/04/17 | | Deposit (Arthur Porcelli) | Loan paid in full | 3295.00 - N/R - Arthur Porcelli | 75,000.00 | |
| | | | | | | **Deposit (Arthur Porcelli) Total** | | | $   75,000.00 | $         - |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/06/17 | | Deposit | Funds Transfer | 4390.00 - Customer Deposits - Regions Ban | 34,502.30 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/12/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 37,176.68 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/20/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 32,371.78 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/27/17 | | Deposit | Funds Transfer | 4390.00 - Customer Deposits - Regions Ban | 43,031.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/03/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 17,914.11 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/10/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 60,108.08 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/17/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 29,229.88 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/24/17 | | Deposit | Deposit | 4390.00 - Customer Deposits - Regions Ban | 48,297.73 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/03/17 | | Deposit | Funds Transfer | 4390.00 - Customer Deposits - Regions Ban | 159,780.72 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/15/17 | | Deposit | Deposit | 9780.00 - Gain/Loss on Disposal of assets | 83,000.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/17/17 | | Deposit | Funds Transfer | 4390.00 - Customer Deposits - Regions Ban | 114,243.35 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/24/17 | | Deposit | Funds Transfer | 4390.00 - Customer Deposits - Regions Ban | 9,166.28 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | Regions Bank Account x1563 | | | | |
| | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/31/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 91,155.69 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/07/17 | | Deposit | Fund Tranfer | 4390.00 · Customer Deposits - Regions Ban | 82,941.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/13/17 | | Deposit | Fund Transfer | 4390.00 · Customer Deposits - Regions Ban | 23,105.33 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/21/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 33,049.93 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/04/17 | | Deposit | Deposit - Fund Transfer | 4390.00 · Customer Deposits - Regions Ban | 33,126.20 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/16/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 96,071.49 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/30/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 164,746.68 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/15/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 92,299.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/23/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 57,102.03 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/30/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 34,949.77 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/14/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 70,070.26 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/21/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 19,921.67 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/28/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 24,768.16 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/07/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 219,581.93 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/11/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 21,120.49 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/23/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 68,811.48 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/29/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 812.13 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/01/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 83,824.32 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/07/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 9,202.04 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/19/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 57,387.33 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/26/17 | | Deposit | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 138,583.88 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/10/17 | | Deposit | Deposits - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 18,160.37 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/12/17 | | Deposit | Deposit - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 14,887.20 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/19/17 | | Deposit | Deposit - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 568,806.80 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/26/17 | | Deposit | Deposit - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 71,462.79 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/02/17 | | Deposit | Deposits - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 65,585.87 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/09/17 | | Deposit | Deposit - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 13,219.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/16/17 | | Deposit | Deposit - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 19,093.28 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/17/17 | | Deposit | Deposits - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 7,601.06 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/22/17 | | Deposit | Deposits - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 61,513.69 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/30/17 | | Deposit | Deposits - Carrier Refund Checks | 4390.00 · Customer Deposits - Regions Ban | 78,400.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/05/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 20,378.89 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/07/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 23,301.04 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/14/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 126,219.80 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/21/17 | | Deposit | Deposit | 4390.00 · Customer Deposits - Regions Ban | 11,357.87 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/03/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 57,832.51 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/11/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 13,780.45 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/18/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 11,868.01 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/25/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 32,620.48 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/01/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 131,824.76 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/13/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 33,707.24 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/15/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 38,638.41 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 02/22/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 20,313.89 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/01/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 119,686.61 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/08/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 138,050.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/15/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 11,176.52 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/22/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 29,922.91 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/29/18 | 201803102 | Deposit | Funds Transfer | 8990.00 · Rent | 830.80 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/29/18 | | Deposit | Funds Transfer | 4340.00 · Customer Deposits | 23,589.65 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/05/18 | | Deposit | Deposit | -SPLIT- | 39,624.34 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/12/18 | | Deposit | Deposit | -SPLIT- | 185,946.71 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/19/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 34,960.61 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/25/18 | | Deposit | Deposit | -SPLIT- | 101,188.48 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/03/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 55,535.95 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/10/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 430,111.11 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | | Regions Bank Account x1563 | | | | |
| | | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/18/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 236,424.70 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/24/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 54,636.83 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 05/31/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 145,125.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/06/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 10,908.26 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/14/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 46,578.64 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/21/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 33,923.69 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/03/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 16,557.99 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/12/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 42,847.92 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/19/18 | | Deposit | Deposit | -SPLIT- | 34,539.93 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/25/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 45,031.02 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/02/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 16,476.01 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/09/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 84,617.92 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/16/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 54,432.06 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/22/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 14,295.66 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/11/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 136,231.03 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/13/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 246,022.13 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 09/24/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 42,618.47 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/01/18 | | Deposit | Deposit | -SPLIT- | 101,061.51 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/04/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 36,234.15 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/11/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 35,149.60 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/18/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 152,344.69 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 10/25/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 57,638.90 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/01/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 285,680.92 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/15/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 20,557.36 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/30/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 74,062.76 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/07/18 | | Deposit | Deposit | -SPLIT- | 90,646.70 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/09/18 | | Deposit | foreign exchange | 4340.00 · Customer Deposits | | (367.96) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/14/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 40,705.32 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 12/21/18 | | Deposit | Deposit | 4340.00 · Customer Deposits | 38,552.09 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/03/19 | | Deposit | Deposit | 4340.00 · Customer Deposits | 258,846.77 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/24/19 | | Deposit | Deposit | 4340.00 · Customer Deposits | 269,995.21 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 01/25/19 | | Deposit | Deposit | 9950.00 · Ask my Accountant | 315,765.09 | |
| | | | | | | **Deposit Total** | | | **$   7,741,162.70** | **$   (367.96)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/13/17 | | Exfreight Zeta | x freght jane and july payment | -SPLIT- | 11,411.58 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/21/17 | | Exfreight Zeta | Interest X Freight - August to December | -SPLIT- | 28,528.95 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/23/18 | | Exfreight Zeta | interest oayment Exfreight Zeta | 6060.00 · Interest Income - N/R | 5,705.79 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/15/18 | | Exfreight Zeta | X freight Zeta | 6060.00 · Interest Income - N/R | 5,705.79 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/23/18 | | Exfreight Zeta | Exfreight Zeta | 6060.00 · Interest Income - N/R | 5,705.79 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/27/18 | | Exfreight Zeta | Ex Freight Zeta loan | 6060.00 · Interest Income - N/R | 28,528.95 | |
| | | | | | | **Exfreight Zeta Total** | | | **$   85,586.85** | **$   -** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/08/18 | | FEDEX FREIGHT WEST, INC. | VIKN-CENTRAL | 4340.00 · Customer Deposits | | (16,186.11) |
| | | | | | | **FEDEX FREIGHT WEST, INC. Total** | | | **$   -** | **$   (16,186.11)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (102.98) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/24/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (421.12) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/09/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (389.32) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/23/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (340.89) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/21/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (145.07) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/22/17 | | Foreign Check Foreign Exchange | Foreign Check exchange | 6013.00 · Foreign Exchange Adj. | | (978.87) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/05/17 | 14 | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (50.65) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/27/17 | | Foreign Check Foreign Exchange | Foreign Exchange Adjustment | 6013.00 · Foreign Exchange Adj. | | (191.87) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/07/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (14.06) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 07/13/17 | | Foreign Check Foreign Exchange | Deposit | 6013.00 · Foreign Exchange Adj. | 16.80 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/13/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (22.08) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/02/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (92.25) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/09/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (16.80) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide, LLC | | | | | |
| | | | | | Regions Bank Account x1563 | | | | | |
| | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/14/17 | | Foreign Check Foreign Exchange | | 4340.00 · Customer Deposits | | (38,966.62) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 08/15/17 | | Foreign Check Foreign Exchange | Deposit | 6013.00 · Foreign Exchange Adj. | 1,033.68 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/15/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (1,356.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/08/17 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (101.84) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/03/17 | | Foreign Check Foreign Exchange | Foreign Exchange | 6013.00 · Foreign Exchange Adj. | | (292.27) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/17/17 | | Foreign Check Foreign Exchange | Foreign Check Adjustment | 6013.00 · Foreign Exchange Adj. | | (52.27) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/25/17 | | Foreign Check Foreign Exchange | Foreign Check Adjustment | 6013.00 · Foreign Exchange Adj. | | (44.51) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/02/17 | | Foreign Check Foreign Exchange | Foreign Exchange | 6013.00 · Foreign Exchange Adj. | | (47.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/28/17 | | Foreign Check Foreign Exchange | Foreign Exchange | 6013.00 · Foreign Exchange Adj. | | (53.22) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/13/17 | | Foreign Check Foreign Exchange | Foreign Check | 6013.00 · Foreign Exchange Adj. | | (159.72) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/20/17 | | Foreign Check Foreign Exchange | Foreign Check | 6013.00 · Foreign Exchange Adj. | | (16.75) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/09/18 | | Foreign Check Foreign Exchange | Foreign Check Exchange | 6013.00 · Foreign Exchange Adj. | | (29.05) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/18 | | Foreign Check Foreign Exchange | Foreign Check Exchange | 6013.00 · Foreign Exchange Adj. | | (2.11) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/18 | | Foreign Check Foreign Exchange | Foreign Check Exchange | 6013.00 · Foreign Exchange Adj. | | (57.15) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/31/18 | | Foreign Check Foreign Exchange | Foreign Check Exchange | 6013.00 · Foreign Exchange Adj. | | (97.21) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/06/18 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (4.93) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 03/07/18 | | Foreign Check Foreign Exchange | Deposit | 6013.00 · Foreign Exchange Adj. | 182.48 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/07/18 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (4.80) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/07/18 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (63.60) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/07/18 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (174.60) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/13/18 | | Foreign Check Foreign Exchange | | 6013.00 · Foreign Exchange Adj. | | (58.77) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/03/18 | | Foreign Check Foreign Exchange | Ref 66131871 | 6013.00 · Foreign Exchange Adj. | | (95.02) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/10/18 | | Foreign Check Foreign Exchange | Ref 66131919 | 6013.00 · Foreign Exchange Adj. | | (11.65) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/17/18 | | Foreign Check Foreign Exchange | Ref 66131962 | 6013.00 · Foreign Exchange Adj. | | (14.96) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/24/18 | | Foreign Check Foreign Exchange | Ref 66131992 | 6013.00 · Foreign Exchange Adj. | | (170.07) |
| Regions Bank | IPS Worldwide LLC | x1563 | General Journal | 05/14/18 | 201805REG | Foreign Check Foreign Exchange | Foreign exch Region's May | 6013.00 · Foreign Exchange Adj. | | (14.95) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/28/18 | | Foreign Check Foreign Exchange | Deposit | 4340.00 · Customer Deposits | 7,587.97 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 06/28/18 | 201806REG | Foreign Check Foreign Exchange | Foreign exch Region's Jun | -SPLIT- | 130.72 | |
| Regions Bank | IPS Worldwide LLC | x1563 | General Journal | 06/28/18 | 201806REG | Foreign Check Foreign Exchange | Foreign exch Region's Jun | 1050.00 · Regions Bank 0356 | | (551.42) |
| Regions Bank | IPS Worldwide LLC | x1563 | General Journal | 07/24/18 | 201807REG | Foreign Check Foreign Exchange | Foreign exch Region's July | -SPLIT- | | (0.17) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/17/19 | | Foreign Check Foreign Exchange | foreign currency exchange check for | 4394.00 · BOA - Cust. Dep.-FluidIGM #2675 | | (143.20) |
| | | | | | | **Foreign Check Foreign Exchange Total** | | | **$       8,951.65** | **$    (45,350.02)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/23/17 | | FREIGHT RATE COMPANY | Wire Transfer | 1700.00 · FRC - Company Loan | | (25,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/24/17 | | FREIGHT RATE COMPANY | Wire Transfer | 1700.00 · FRC - Company Loan | | (75,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/11/17 | | FREIGHT RATE COMPANY | WT from Audit and Paymt to Freight Rate | 1700.00 · FRC - Company Loan | | (40,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/07/17 | | FREIGHT RATE COMPANY | Funds Transfer | 1700.00 · FRC - Company Loan | | (30,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/17/17 | | FREIGHT RATE COMPANY | Funds Transfer | 1700.00 · FRC - Company Loan | | (30,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/28/17 | | FREIGHT RATE COMPANY | Funds Transfer | 1700.00 · FRC - Company Loan | | (30,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/18/17 | | FREIGHT RATE COMPANY | Due from Freight Rate | 1700.00 · FRC - Company Loan | | (33,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/27/17 | | FREIGHT RATE COMPANY | Freight Rate Company | 1700.00 · FRC - Company Loan | | (3,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/11/17 | | FREIGHT RATE COMPANY | Wire To Freight Rate Co. | 1700.00 · FRC - Company Loan | | (20,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/27/17 | | FREIGHT RATE COMPANY | Wire to Freight Rate Co. | 1700.00 · FRC - Company Loan | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/13/17 | | FREIGHT RATE COMPANY | Transfer for Fregiht Rate Company | 1700.00 · FRC - Company Loan | | (11,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/28/17 | | FREIGHT RATE COMPANY | Wire Transfer to Freight Rate Co. | 1700.00 · FRC - Company Loan | | (19,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/07/17 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (14,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/20/17 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (36,438.76) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/21/17 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (1,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (7,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/11/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (25,196.65) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (8,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/02/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (6,700.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/14/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (16,775.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | Regions Bank Account x1563 | | | | |
| | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/27/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (19,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/16/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (8,200.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/29/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (8,100.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/27/18 | | FREIGHT RATE COMPANY | Freight Rate | 1700.00 · FRC - Company Loan | | (32,450.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/09/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (5,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/23/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (5,400.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/19/18 | | FREIGHT RATE COMPANY | Funds Transfer | 1700.00 · FRC - Company Loan | | (8,200.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/29/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (3,200.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/06/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (9,800.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/17/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (5,700.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/01/18 | | FREIGHT RATE COMPANY | FRC | 1700.00 · FRC - Company Loan | | (6,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/02/18 | | FREIGHT RATE COMPANY | FRC wire 8/16 | 1700.00 · FRC - Company Loan | | (11,300.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/09/18 | | FREIGHT RATE COMPANY | FRC wire - cash adv | 1700.00 · FRC - Company Loan | | (8,200.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/24/18 | | FREIGHT RATE COMPANY | FRC wire - cash adv | 1700.00 · FRC - Company Loan | | (9,700.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/08/18 | | FREIGHT RATE COMPANY | FRC cash | 1700.00 · FRC - Company Loan | | (10,500.00) |
| | | | | | | **FREIGHT RATE COMPANY Total** | | | $    - | $    (599,360.41) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/17/17 | | Funds Transfer | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | | (2.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/22/17 | | Funds Transfer | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | | (2,322.51) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/29/17 | | Funds Transfer | Funds Transfer | 1760.00 · Due (To) From IPS- Brazil | | (1,898.42) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/12/18 | | Funds Transfer | Funds Transfer | 3350.00 · Investment - IPS Europe EMEA | | (1,292.20) |
| | | | | | | **Funds Transfer Total** | | | $    - | $    (5,515.13) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/28/17 | | GC3 Logistics | Wire Transfer GC3 Logistics | 4390.00 · Customer Deposits - Regions Ban | | (75,602.39) |
| | | | | | | **GC3 Logistics Total** | | | $    - | $    (75,602.39) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (842.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/14/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (1,684.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/04/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (842.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/08/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (842.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/07/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (842.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/06/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (1,684.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/20/17 | | Grant Thornton | Grant Thornton | 8750.00 · Legal & Accounting | | (1,684.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/23/18 | | Grant Thornton | Grant Thornton | 1760.00 · Due (To) From IPS- Brazil | | (6,736.80) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/14/18 | | Grant Thornton | Grant Thornton - legal/accounting fees | 1760.00 · Due (To) From IPS- Brazil | | (842.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/02/18 | | Grant Thornton | Grant Thorton | 1760.00 · Due (To) From IPS- Brazil | | (842.10) |
| | | | | | | **Grant Thornton Total** | | | $    - | $    (16,842.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/03/17 | | Harland Clarke | Chk Order | 8870.80 · Office Supplies - IPS Tech. | | (53.57) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/26/17 | EFT | Harland Clarke | Check Order | 8870.00 · Office Expense | | (253.00) |
| | | | | | | **Harland Clarke Total** | | | $    - | $    (306.57) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/14/18 | | Inmobiliaria M | Wire - Inmobiliaria M . | 1765.00 · Due (To) From Mexico | | (696.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/22/18 | | Inmobiliaria M | Inmobiliaria M | 1765.00 · Due (To) From Mexico | | (696.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/06/18 | | Inmobiliaria M | wire Immobiliria M 6/13 | 1765.00 · Due (To) From Mexico | | (1,392.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/02/18 | | Inmobiliaria M | Inmobiliaria M  wire 8/2 | 1765.00 · Due (To) From Mexico | | (348.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/09/18 | | Inmobiliaria M | MEX Immobilaria M payment | 1765.00 · Due (To) From Mexico | | (1,044.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/17/19 | | Inmobiliaria M | Immobilaria payment | 1765.00 · Due (To) From Mexico | | (1,044.00) |
| | | | | | | **Inmobiliaria M Total** | | | $    - | $    (5,220.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/26/17 | | IPS Emea SA | Ips Ema Sa | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (9,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/23/17 | | IPS Emea SA | | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/27/17 | | IPS Emea SA | | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (30,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/27/17 | EFT | IPS Emea SA | WT From Audit and Pymt to Brussells | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (62,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/30/17 | | IPS Emea SA | sent wire | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (12,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/29/17 | | IPS Emea SA | Transfer | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/31/17 | | IPS Emea SA | | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (32,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/30/17 | | IPS Emea SA | Ipsemea Sa | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (18,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/27/17 | | IPS Emea SA | Wire IPS Emea Sa | 1745.00 · Due (TF) IPS Brussels- Emea Sa | | (9,500.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/02/18 | | IPS Emea SA | Due from Brussells | 3350.00 · Investment - IPS Europe EMEA | | (19,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/23/18 | | IPS Emea SA | Brussels | 3350.00 · Investment - IPS Europe EMEA | | (5,500.00) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide, LLC | | | | | |
| | | | | | Regions Bank Account x1563 | | | | | |
| | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/29/18 | | IPS Emea SA | Funds Transfer | 3350.00 · Investment - IPS Europe EMEA | | (49,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/01/18 | | IPS Emea SA | TRansfer BRU | 3350.00 · Investment - IPS Europe EMEA | | (41,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/28/18 | | IPS Emea SA | 6/29 wire to BRU | 3350.00 · Investment - IPS Europe EMEA | | (26,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/27/18 | | IPS Emea SA | wire BRU 7/27 | 3350.00 · Investment - IPS Europe EMEA | | (38,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/13/18 | | IPS Emea SA | | 1745.00 · Due (TF) IPS Brussels- Sa | | (1,773.04) |
| | | | | | | **IPS Emea SA Total** | | | $            - | $      (377,273.04) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 | 1376 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/24/17 | 1375 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/13/17 | 1383 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/22/17 | 1386 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/13/17 | 1390 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/13/17 | 1393 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/05/17 | 1397 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/12/17 | 1401 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/05/17 | 1406 | JACQUES MCNETT | J. McNett | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/03/17 | 1410 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/17/17 | | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/04/17 | 1417 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/25/17 | 1421 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/20/17 | 1425 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/29/17 | 1430 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/27/17 | 1432 | JACQUES MCNETT | Jacques McNett | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/04/17 | 1437 | JACQUES MCNETT | | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/09/18 | 1443 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/06/18 | | JACQUES MCNETT | Funds Transfer | 3251.00 · N/R - Jacques McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/21/18 | 1452 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/05/18 | 1458 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/22/18 | 1464 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/22/18 | 1469 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/01/18 | 1474 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/16/18 | 1477 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/01/18 | 1481 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/03/18 | 1483 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/01/18 | 1488 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/01/18 | 1491 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/01/18 | 1493 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/01/18 | 1498 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/26/18 | 1502 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/01/19 | 1506 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/19 | 1512 | JACQUES MCNETT | | 9720.01 · G.P. MOnthly Alloc - J McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/22/19 | | JACQUES MCNETT | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (12,000.00) |
| | | | | | | **JACQUES MCNETT Total** | | | $            - | $      (420,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/09/18 | 1456 | Metropolitan AME Church, Inc. | Security Deposit | 8990.00 · Rent | | (1,010.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/09/18 | 1457 | Metropolitan AME Church, Inc. | Metropolitan AME Church, Inc. | 8990.00 · Rent | | (830.80) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/16/18 | | Metropolitan AME Church, Inc. | Wire to cover bank fees for a NSF | 8990.00 · Rent | | (35.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/22/18 | | Metropolitan AME Church, Inc. | wire to Manufacturers for NSF check to Metro AME | 8990.00 · Rent | | (1,050.00) |
| | | | | | | **Metropolitan AME Church, Inc. Total** | | | $            - | $         (2,925.80) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/03/17 | 1377 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/09/17 | 1380 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/02/17 | 1382 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/24/17 | 1385 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/08/17 | 1392 | Michael McNett | Draw | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/10/17 | 1389 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/01/17 | 1398 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511 | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide, LLC | | | | | | |
| | | | | Regions Bank Account x1563 | | | | | | |
| | | | | For the period of January 1, 2017 through January 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *(Sorted by Name)* | | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/12/17 | 1400 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/30/17 | 1405 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/03/17 | 1409 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/10/17 | 1413 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/01/17 | 1416 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/18/17 | 1420 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/06/17 | 1424 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/26/17 | 1429 | Michael McNett | Michael McNett | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/26/17 | | Michael McNett | Funds Transfer | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/01/17 | 1433 | Michael McNett | Michael McNett | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/04/17 | 1436 | Michael McNett | | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/02/18 | 1442 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/02/18 | 1445 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/13/18 | 1450 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (7,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/28/18 | 1454 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/26/18 | | Michael McNett | Funds Transfer | 3260.00 · N/R - Michael McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/27/18 | 1465 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/09/18 | 1466 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/01/18 | 1473 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/29/18 | 1476 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/16/18 | | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/03/18 | 1485 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/30/18 | 1487 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/28/18 | 1494 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/20/18 | 1497 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/02/18 | 1501 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/13/18 | | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/01/19 | 1507 | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/19 | | Michael McNett | | 9740.01 · G.P. Monthly Alloc - M McNett | | (12,000.00) |
| | | | | | | **Michael McNett Total** | | | **$      -** | **$    (427,000.00)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/30/17 | | Midnight Air C. | Midnight Air C. | 4340.00 · Customer Deposits | | (242,195.11) |
| | | | | | | **Midnight Air C. Total** | | | **$      -** | **$    (242,195.11)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/05/18 | 1463 | Miscellaneous Expense | | 8840.00 · Miscellaneous Expense | | (626.98) |
| | | | | | | **Miscellaneous Expense Total** | | | **$      -** | **$    (626.98)** |
| Regions Bank | IPS Worldwide LLC | x1563 | General Journal | 08/21/18 | 201808REG | -MULTIPLE- | -MULTIPLE- | -SPLIT- | | (1,130.91) |
| | | | | | | **-MULTIPLE- Total** | | | **$      -** | **$    (1,130.91)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/30/18 | | Pryor Locatell wire 8/30 | Pryor Locatell wire 8/30 | 1760.00 · Due (To) From IPS- Brazil | | (842.10) |
| | | | | | | **Pryor Locatell wire 8/30 Total** | | | **$      -** | **$    (842.10)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/01/18 | | pryor locatelli 8/1 wire | pryor locatelli 8/1 wire | 1760.00 · Due (To) From IPS- Brazil | | (2,526.30) |
| | | | | | | **pryor locatelli 8/1 wire Total** | | | **$      -** | **$    (2,526.30)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/11/18 | | pryor locatelli 9/11 | pryor locatelli 9/11 | 1760.00 · Due (To) From IPS- Brazil | | (842.10) |
| | | | | | | **pryor locatelli 9/11 Total** | | | **$      -** | **$    (842.10)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/06/17 | EFT | Regions Bank | | 4390.00 · Customer Deposits - Regions Ban | | (320.14) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/06/17 | | Regions Bank | | 8150.00 · Bank Charges | | (110.55) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/26/17 | EFT | Regions Bank | | 6013.00 · Foreign Exchange Adj. | | (15.70) |
| | | | | | | **Regions Bank Total** | | | **$      -** | **$    (446.39)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/07/17 | | Return Deposit  item | Return Deposit item | 4390.00 · Customer Deposits - Regions Ban | | (439.63) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/26/17 | | Return Deposit  item | Return Deposit item | 4390.00 · Customer Deposits - Regions Ban | | (300.05) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/31/18 | | Return Deposit  item | Return Deposit  item | 4340.00 · Customer Deposits | | (2,000.00) |
| | | | | | | **Return Deposit  item Total** | | | **$      -** | **$    (2,739.68)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/12/17 | | returnd check | Rturn Check | 4390.00 · Customer Deposits - Regions Ban | | (775.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/07/19 | | returnd check | returnd check | 4340.00 · Customer Deposits | | (1,441.25) |
| | | | | | | **returnd check Total** | | | **$      -** | **$    (2,216.25)** |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | | Regions Bank Account x1563 | | | | |
| | | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/19 | 1510 | Riveria Finance of Texas, Inc | | 9950.00 · Ask my Accountant | | (2,679.32) |
| | | | | | | **Riveria Finance of Texas, Inc Total** | | | $ - | $ (2,679.32) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/25/18 | | Roadrunner Transportation Services | Payoff outstanding Invoices for Freight Rate Company | 1700.00 · FRC - Company Loan | | (40,000.00) |
| | | | | | | **Roadrunner Transportation Services Total** | | | $ - | $ (40,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/24/18 | | Rtrn DEpstd Item of 1 10/24 | Rtrn DEpstd Item of 1 10/24 | 4340.00 · Customer Deposits | | (76.15) |
| | | | | | | **Rtrn DEpstd Item of 1 10/24 Total** | | | $ - | $ (76.15) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/19 | | scott Spradley Law Office | | 1635.00 · Prepaid - Legal/Retainer | | (51,717.00) |
| | | | | | | **scott Spradley Law Office Total** | | | $ - | $ (51,717.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 04/21/17 | | Split | | -SPLIT- | | - |
| | | | | | | **Split Total** | | | $ - | $ - |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/28/17 | | STEVEN HUNTLEY | | 3280.00 · N/R - Steve Huntley | | (25,000.00) |
| | | | | | | **STEVEN HUNTLEY Total** | | | $ - | $ (25,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/12/18 | | Synter Resources paid for FRC | Synter Resources paid for FRC | 1700.00 · FRC - Company Loan | | (18,473.10) |
| | | | | | | **Synter Resources paid for FRC Total** | | | $ - | $ (18,473.10) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/31/19 | | Transfer to Wells Fargo x0356 | wire WF payroll | 1023.00 · IPS - Wells Fargo | | (150,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/31/19 | | Transfer to Wells Fargo x0356 | PAYRL 1/31 | 1023.00 · IPS - Wells Fargo | | (88,129.14) |
| | | | | | | **Transfer to Wells Fargo x0356 Total** | | | $ - | $ (238,129.14) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 | 1378 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/09/17 | 1381 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/13/17 | 1384 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/01/17 | 1387 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/01/17 | 1391 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/15/17 | 1394 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/01/17 | 1399 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/28/17 | 1402 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/01/17 | 1403 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (14,985.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/25/17 | 1407 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/29/17 | 1411 | WILLIAM DAVIES | William Davies | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/07/17 | 1415 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/28/17 | 1418 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/15/17 | 1422 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/20/17 | 1426 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/20/17 | 1427 | WILLIAM DAVIES | | 3201.00 · N/R - William Davies | | (1,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/26/17 | 1428 | WILLIAM DAVIES | Funds Transfer | 3201.00 · N/R - William Davies | | (14,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/31/17 | 1434 | WILLIAM DAVIES | William Davies | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/30/17 | 1438 | WILLIAM DAVIES | William Davies | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/02/18 | 1444 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/31/18 | | WILLIAM DAVIES | Withdrawal | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (5,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/31/18 | 1447 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/13/18 | 1453 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/29/18 | | WILLIAM DAVIES | William Davies | 3201.00 · N/R - William Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 04/27/18 | 1467 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 05/22/18 | 1470 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 06/01/18 | 1475 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/01/18 | 1478 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | | Regions Bank Account x1563 | | | | |
| | | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/25/18 | 1480 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/03/18 | 1484 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 08/30/18 | 1489 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/14/18 | 1492 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 09/27/18 | 1495 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/20/18 | 1499 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 11/30/18 | 1503 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/21/18 | 1508 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/25/19 | 1513 | WILLIAM DAVIES | | 9700.01 · G.P. Monthly Alloc  Bill Davies | | (15,000.00) |
| | | | | | | **WILLIAM DAVIES Total** | | | **$           -** | **$   (515,000.00)** |
| Regions Bank | IPS Worldwide LLC | x1563 | Deposit | 11/13/18 | | Wire Transfer 60 N Centre | B Davies wire | 3201.00 · N/R - William Davies | 50,000.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/05/18 | | Wire Transfer 60 N Centre | Deposit | 3201.00 · N/R - William Davies | 40,000.00 | |
| | | | | | | **Wire Transfer 60 N Centre Total** | | | **$   90,000.00** | **$           -** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/20/18 | | Wire Transfer Bbva Bancomer | Funds Transfer | 1765.00 · Due (To) From Mexico | 686.00 | |
| | | | | | | **Wire Transfer Bbva Bancomer Total** | | | **$       686.00** | **$           -** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/17/17 | | Wire Transfer HSBC Bank USA | Deposit | 1750.00 · Due (To) From Asia | 1,277.20 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/14/18 | | Wire Transfer HSBC Bank USA | Deposit | -SPLIT- | 5,037.60 | |
| | | | | | | **Wire Transfer HSBC Bank USA Total** | | | **$    6,314.80** | **$           -** |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/26/17 | | Wire Transfer IPS Worldwide | IPS Worldwide | 4390.00 · Customer Deposits - Regions Ban | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/09/17 | 228 | Wire Transfer IPS Worldwide | Wire Transfer | 1721.00 · Due To / From CCMS | 300,000.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/13/17 | | Wire Transfer IPS Worldwide | Wired into freight Account | 4340.00 · Customer Deposits | | (300,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/15/17 | | Wire Transfer IPS Worldwide | | 4390.00 · Customer Deposits - Regions Ban | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/23/17 | | Wire Transfer IPS Worldwide | Deposit | 1721.00 · Due To / From CCMS | 300,000.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/24/17 | | Wire Transfer IPS Worldwide | wired into Freight Account | 4340.00 · Customer Deposits | | (250,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/06/17 | | Wire Transfer IPS Worldwide | | 4340.00 · Customer Deposits | | (100,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/14/17 | | Wire Transfer IPS Worldwide | | 4390.00 · Customer Deposits - Regions Ban | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/27/17 | 1396 | Wire Transfer IPS Worldwide | | 4390.00 · Customer Deposits - Regions Ban | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/27/17 | | Wire Transfer IPS Worldwide | Funds Transfer | 4340.00 · Customer Deposits | | (100,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/31/17 | | Wire Transfer IPS Worldwide | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | 50,000.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/11/17 | | Wire Transfer IPS Worldwide | Received Funds from Freight Account | 4340.00 · Customer Deposits | 12,500.00 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/11/17 | | Wire Transfer IPS Worldwide | Funds Transfer | 4390.00 · Customer Deposits - Regions Ban | | (13,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/08/17 | | Wire Transfer IPS Worldwide | Wire to IPS | 4390.00 · Customer Deposits - Regions Ban | | (13,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/17/17 | | Wire Transfer IPS Worldwide | IPS Worldwide | 1721.00 · Due To / From CCMS | | (20,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/27/17 | | Wire Transfer IPS Worldwide | transfer to Freight Account 4157 | 4390.00 · Customer Deposits - Regions Ban | | (100,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 10/20/17 | | Wire Transfer IPS Worldwide | Transfer to IPS | 4390.00 · Customer Deposits - Regions Ban | | (550,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/23/17 | | Wire Transfer IPS Worldwide | Wire to IPS | 4390.00 · Customer Deposits - Regions Ban | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/20/17 | | Wire Transfer IPS Worldwide | Wire Transfer to Cust. Deposits | 4340.00 · Customer Deposits | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/28/17 | | Wire Transfer IPS Worldwide | Deposits - GC3 Logistics | 4390.00 · Customer Deposits - Regions Ban | 75,602.39 | |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/05/17 | | Wire Transfer IPS Worldwide | To Freight Account 4157 | 4390.00 · Customer Deposits - Regions Ban | | (100,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/14/17 | | Wire Transfer IPS Worldwide | Transfer from Regions Bank on 12/14/17 | 1760.00 · Due (To) From IPS- Brazil | | (6,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/18/18 | | Wire Transfer IPS Worldwide | Transfer IPS to Brazil | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/07/18 | | Wire Transfer IPS Worldwide | International Wire | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/06/18 | | Wire Transfer IPS Worldwide | | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 03/08/18 | | Wire Transfer IPS Worldwide | Sent wire to Freight  Account | 4340.00 · Customer Deposits | | (200,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/06/18 | | Wire Transfer IPS Worldwide | Brazil Transfer | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/30/18 | | Wire Transfer IPS Worldwide | Brazil | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 04/30/18 | | Wire Transfer IPS Worldwide | To Freight Account | 4340.00 · Customer Deposits | | (250,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 05/14/18 | | Wire Transfer IPS Worldwide | Freight acct 5/14 | 4340.00 · Customer Deposits | | (450,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/01/18 | | Wire Transfer IPS Worldwide | Funds Transfer | 4340.00 · Customer Deposits | | (200,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/06/18 | | Wire Transfer IPS Worldwide | 06/06 Wire transfer | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide, LLC | | | | |
| | | | | | | Regions Bank Account x1563 | | | | |
| | | | | | | For the period of January 1, 2017 through January 31, 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 07/16/18 | | Wire Transfer IPS Worldwide | BRA wire transfer 07/16 | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/02/18 | | Wire Transfer IPS Worldwide | wire 8/23 | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 09/11/18 | | Wire Transfer IPS Worldwide | transfer to IPS account | 4340.00 · Customer Deposits | | (250,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/01/18 | | Wire Transfer IPS Worldwide | BRA wire - cash adv | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/22/18 | | Wire Transfer IPS Worldwide | wire to IPS World wide 10/22 | 4340.00 · Customer Deposits | | (250,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/29/18 | | Wire Transfer IPS Worldwide | BRA wire - cash adv | 1760.00 · Due (To) From IPS- Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 11/02/18 | | Wire Transfer IPS Worldwide | IPs WW | 4340.00 · Customer Deposits | | (350,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/04/18 | | Wire Transfer IPS Worldwide | | 3340.00 · Investment to Brazil | | (10,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 12/07/18 | | Wire Transfer IPS Worldwide | Funds Transfer | 4340.00 · Customer Deposits | | (100,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 12/31/18 | | Wire Transfer IPS Worldwide | | 3340.00 · Investment to Brazil | | (10,000.00) |
| | | | | | | **Wire Transfer IPS Worldwide Total** | | | $ 738,102.39 | $ (3,782,000.00) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/14/18 | | Wire Transfer Uhy | UHY | 1765.00 · Due (To) From Mexico | | (5,092.40) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/13/18 | | Wire Transfer Uhy | UHY MEX 6/13 | 1765.00 · Due (To) From Mexico | | (5,057.60) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 06/29/18 | | Wire Transfer Uhy | UHY wire out 6/29 | 1765.00 · Due (To) From Mexico | | (5,057.60) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 08/02/18 | | Wire Transfer Uhy | UHY MEX 8/2 wire | 1765.00 · Due (To) From Mexico | | (1,264.40) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 10/09/18 | | Wire Transfer Uhy | MEX Wire UHY paymentt | 1765.00 · Due (To) From Mexico | | (3,793.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 01/17/19 | | Wire Transfer Uhy | UHY payment | 1765.00 · Due (To) From Mexico | | (5,057.60) |
| | | | | | | **Wire Transfer Uhy Total** | | | $ - | $ (25,322.80) |
| Regions Bank | IPS Worldwide LLC | x1563 | Transfer | 02/16/18 | | Withdrawal | Withdrawal | 4090.00 · A/P - Payroll Services | | (557.36) |
| | | | | | | **Withdrawal Total** | | | $ - | $ (557.36) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 01/04/17 | 1379 | XEROX BUSINESS SERVICES, LLC | | 8730.00 · Labor - Staff Leasing | | (55,661.20) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 02/10/17 | 1388 | XEROX BUSINESS SERVICES, LLC | | 8730.00 · Labor - Staff Leasing | | (50,973.91) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/07/17 | 1395 | XEROX BUSINESS SERVICES, LLC | | 8730.00 · Labor - Staff Leasing | | (55,148.73) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 03/18/17 | 1396 | XEROX BUSINESS SERVICES, LLC | | 8730.00 · Labor - Staff Leasing | | (54,165.84) |
| Regions Bank | IPS Worldwide LLC | x1563 | Check | 07/03/17 | 1412 | XEROX BUSINESS SERVICES, LLC | | 8730.00 · Labor - Staff Leasing | | (55,472.76) |
| | | | | | | **XEROX BUSINESS SERVICES, LLC Total** | | | $ - | $ (271,422.44) |
| | | | | | | **Grand Total** | | | $ 8,825,613.64 | $ (8,622,307.99) |
| | | | | | | | | | | |
| *Source(s):* | | | | | | | | | | |
| Bank Statements for Regions Bank account ending x1563 held in the name of IPS Worldwide, LLC, for the period of January 1, 2017 through January 31, 2019. | | | | | | | | | | |
| Debtor's QuickBooks file. | | | | | | | | | | |

**EXHIBIT 9**

| In re: IPS Worldwide, LLC | | |
|---|---|---|
| Case No.: 19-00511 | | |
| | | |
| Summary of Sources | | |
| IPS Worldwide, LLC - Wells Fargo Bank Account x0356 | | |
| For the Period of January 1, 2017 through January 31, 2019 | | |
| Total Inflows of $20,000 and Above | | |
| | | |
| *(Sorted by Amount)* | | |
| | | |
| **Name** | | **Amount** |
| | | |
| Transfers From Other IPS Worldwide Accounts | $ | 12,192,017.66 |
| Transfers From IPS Worldwide BOA Account x4157 | | 250,000.00 |
| Transfers From IPS Worldwide Regions Account x1563 | | 238,129.14 |
| Deposits | | 82,063.78 |
| Refund of rent for PA office | | 40,000.00 |
| ComData Deposit | | 27,489.94 |
| Logestic | | 25,000.00 |
| **TOTAL** | $ | **12,854,700.52** |
| | | |
| | | |
| ***Source(s):*** | | |
| Bank Statements for Wells Fargo account ending x0356 held in the name of IPS Worldwide, LLC - Operating/Payroll Account, for the period of January 1, 2017 through January 31, 2019. | | |
| Debtor's QuickBooks file. | | |

**EXHIBIT 10**

| *In re:* IPS Worldwide, LLC | |
|---|---|
| Case No.: 19-00511 | |
| | |
| Summary of Uses | |
| IPS Worldwide, LLC - Wells Fargo Bank Account x0356 | |
| For the Period of January 1, 2017 through January 31, 2019 | |
| Total Outflows of $20,000 and Above | |
| | |
| *(Sorted by Amount)* | |
| | |
| **Name** | **Amount** |
| | |
| ADP | $    (4,909,340.97) |
| IPS Worldwide - Asia Operations | (1,049,072.44) |
| DTM Staff Services, LLC - Labor Staff | (660,229.06) |
| Tranistics - Labor Staff | (646,745.62) |
| Root Executive Park, Ltd. - Landlord (Ormond Beach) | (435,953.80) |
| AT&T | (417,221.01) |
| Randstad - Labor Staff | (404,294.32) |
| Michael O'Rourke | (330,546.59) |
| Martin Klayer & Associates, PL - Accounting Services | (327,980.00) |
| United Health Care | (269,796.94) |
| Transamerica Retirement Services | (261,608.78) |
| Spherion Staffing, LLC - Labor Staff | (238,834.51) |
| Sirius Computer Solutions, Inc. | (208,293.34) |
| American Express | (175,640.91) |
| Lorges Holding Corp | (166,525.00) |
| General Electric Company | (117,571.59) |
| SMC | (94,120.03) |
| Upchurch, Bailey & Upchurch, P.A. | (86,735.49) |
| Descartes Systems Group | (80,328.14) |
| CNA Insurance | (77,409.00) |
| Owen Consulting, LLC | (68,017.70) |
| IPS Logistics Division | (68,000.00) |
| Keystone River Crossing ELM, LP - Landlord (Pennsylvania) | (64,828.44) |
| Transamerica Life Insurance | (61,000.14) |
| EasyPermit Postage | (60,408.18) |
| Sellers Logistics | (58,343.00) |
| Mapsys, Inc. | (55,647.62) |
| Wire Transfer | (52,336.13) |
| Transfer to IPS Worldwide Regions Account x1563 | (50,000.00) |
| BCS Group, LLC | (44,820.00) |
| The Moore Group CPA | (43,200.00) |
| Cobb Cole - Corporate Attorney | (41,751.59) |
| Pitney Bowes Global Financial | (41,407.83) |

| *In re:* IPS Worldwide, LLC | |
|---|---|
| Case No.: 19-00511 | |
| | |
| Summary of Uses | |
| IPS Worldwide, LLC - Wells Fargo Bank Account x0356 | |
| For the Period of January 1, 2017 through January 31, 2019 | |
| Total Outflows of $20,000 and Above | |
| | |
| *(Sorted by Amount)* | |
| | |
| **Name** | **Amount** |
| | |
| Colonial Supplemental Insurance | (41,111.43) |
| Help / Systems | (40,989.99) |
| Nielson, Mosholder & Assoc | (36,121.00) |
| Guardian | (36,097.60) |
| IPS Worldwide - Brussels Operations | (35,014.19) |
| Coverall of Northeast Florida | (33,414.50) |
| Florida Power & Light | (32,679.51) |
| Patrick Gearhart | (31,750.22) |
| Dell Marketing L.P. | (30,738.69) |
| Wiginton Fire Systems | (29,832.00) |
| Florida Surety Bonds, Inc. | (27,268.00) |
| Worldwide Express | (25,020.82) |
| Logestic | (25,000.00) |
| United Healthcare of Florida | (24,863.39) |
| Michael McNett | (24,368.16) |
| Real Vision Software, Inc. | (22,357.50) |
| Jacques McNett | (20,000.00) |
| **TOTAL** | **$    (12,184,635.17)** |
| | |
| | |
| ***Source(s):*** | |
| Bank Statements for Wells Fargo account ending x0356 held in the name of IPS Worldwide, LLC - Operating/Payroll Account, for the period of January 1, 2017 through January 31, 2019. | |
| Debtor's QuickBooks file. | |

**EXHIBIT 11**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12717 | 60 North Centre LLC | Jan 2017 | 4000.00 - Accounts Payable | | $ (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/01/17 | 12809 | 60 North Centre LLC | Feb 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/01/17 | 12877 | 60 North Centre LLC | Mar 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12950 | 60 North Centre LLC | April 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13018 | 60 North Centre LLC | May 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13103 | 60 North Centre LLC | June 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13174 | 60 North Centre LLC | July 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13252 | 60 North Centre LLC | August 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/01/17 | 13351 | 60 North Centre LLC | September 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13424 | 60 North Centre LLC | October 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13498 | 60 North Centre LLC | November 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/01/17 | 13599 | 60 North Centre LLC | December 2017 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13673 | 60 North Centre LLC | January 2018 | 4000.00 - Accounts Payable | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13769 | 60 North Centre LLC | February 2018 | 8990.00 - Rent | | (1,010.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | 13851 | 60 North Centre LLC | March 2018 | 8990.00 - Rent | | (1,010.00) |
| | | | | | | **60 North Centre LLC Total** | | | $ - | $ (15,150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13581 | Action Against Hunger - USA | | 4000.00 - Accounts Payable | | (170.00) |
| | | | | | | **Action Against Hunger - USA Total** | | | $ - | $ (170.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/05/17 | | ADP | Epay | 9040.00 - Salaries & Wages | | (59,749.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/05/17 | | ADP | | 9040.00 - Salaries & Wages | | (30,175.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/17 | | ADP | Jan Fees | 8880.00 - Payroll Processing Fees | | (1,881.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/19/17 | | ADP | | 9040.00 - Salaries & Wages | | (57,229.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/19/17 | | ADP | | 9040.00 - Salaries & Wages | | (28,441.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/02/17 | | ADP | | 9040.00 - Salaries & Wages | | (59,760.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/02/17 | | ADP | | 9040.00 - Salaries & Wages | | (38,405.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/02/17 | | ADP | Deposit | 9040.00 - Salaries & Wages | 103.80 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/03/17 | | ADP | Deposit | 9040.00 - Salaries & Wages | 304.05 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/10/17 | | ADP | | 8880.00 - Payroll Processing Fees | | (1,848.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/16/17 | | ADP | | 9040.00 - Salaries & Wages | | (59,865.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/16/17 | | ADP | | 9040.00 - Salaries & Wages | | (27,379.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/03/17 | | ADP | | 9040.00 - Salaries & Wages | | (59,734.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/03/17 | | ADP | | 9040.00 - Salaries & Wages | | (26,583.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/10/17 | | ADP | | 9040.00 - Salaries & Wages | | (2,018.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/10/17 | | ADP | | 8880.00 - Payroll Processing Fees | | (1,813.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/10/17 | | ADP | | 9040.00 - Salaries & Wages | | (1,471.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/10/17 | | ADP | Deposit | 9040.00 - Salaries & Wages | 7.83 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/16/17 | | ADP | | 9040.00 - Salaries & Wages | | (59,878.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/16/17 | | ADP | | 9040.00 - Salaries & Wages | | (26,158.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/30/17 | | ADP | | 9040.00 - Salaries & Wages | | (58,447.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/30/17 | | ADP | | 9040.00 - Salaries & Wages | | (25,541.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/17 | | ADP | | 8880.00 - Payroll Processing Fees | | (1,813.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/13/17 | | ADP | | 9040.00 - Salaries & Wages | | (57,311.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/13/17 | | ADP | | 9040.00 - Salaries & Wages | | (25,407.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/27/17 | | ADP | | 9040.00 - Salaries & Wages | | (56,690.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/27/17 | | ADP | | 9040.00 - Salaries & Wages | | (37,262.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/17 | | ADP | ADP Fees | 8880.00 - Payroll Processing Fees | | (2,041.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/11/17 | | ADP | Wages | 9040.00 - Salaries & Wages | | (56,679.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/11/17 | | ADP | Payroll Tax | 9040.00 - Salaries & Wages | | (25,436.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/25/17 | | ADP | | 9040.00 - Salaries & Wages | | (57,334.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/25/17 | | ADP | Payroll Taxes | 9040.00 - Salaries & Wages | | (24,718.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/08/17 | | ADP | payroll Taxes | 9040.00 - Salaries & Wages | | (24,650.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/09/17 | | ADP | payroll | 9040.00 - Salaries & Wages | | (57,727.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/17 | | ADP | payroll Fees | 8880.00 - Payroll Processing Fees | | (2,041.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/22/17 | | ADP | | 9040.00 - Salaries & Wages | | (57,773.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/22/17 | | ADP | | 9040.00 - Salaries & Wages | | (24,899.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/06/17 | | ADP | Payroll | 9040.00 - Salaries & Wages | | (59,145.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/06/17 | | ADP | payroll taxes | 9040.00 - Salaries & Wages | | (25,342.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/17 | | ADP | payroll processing fees | 8880.00 - Payroll Processing Fees | | (1,741.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/21/17 | | ADP | payroll taxes | 9040.00 - Salaries & Wages | | (33,536.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/03/17 | | ADP | | 9040.00 - Salaries & Wages | | (60,534.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/03/17 | | ADP | | 9040.00 - Salaries & Wages | | (24,296.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/03/17 | | ADP | | 4130.00 - Garnishment | | (249.23) |

Page 1 of 53

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/10/17 | | ADP | | 8880.00 · Payroll Processing Fees | | (1,811.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/17/17 | | ADP | | 9040.00 · Salaries & Wages | | (62,685.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/17/17 | | ADP | | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/31/17 | | ADP | | 9040.00 · Salaries & Wages | | (62,661.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/31/17 | | ADP | Payroll Taxes | 9040.00 · Salaries & Wages | | (25,132.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/31/17 | | ADP | | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/28/17 | | ADP | Payroll | 9040.00 · Salaries & Wages | | (64,977.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/28/17 | | ADP | Payroll | 9040.00 · Salaries & Wages | | (26,310.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/10/17 | | ADP | Payroll Processing Fees | 8880.00 · Payroll Processing Fees | | (1,884.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/12/17 | | ADP | ADP TAXES | 9040.00 · Salaries & Wages | | (25,635.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/12/17 | | ADP | ADP Wage Garnishments | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/13/17 | | ADP | ADP PAYROLL | 9040.00 · Salaries & Wages | | (67,097.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/26/17 | | ADP | ADP PAYROLL | 9040.00 · Salaries & Wages | | (68,206.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/26/17 | | ADP | ADP TAXES | 9040.00 · Salaries & Wages | | (34,359.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/26/17 | | ADP | ADP GARNISHMENT | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/17 | | ADP | Payroll 11/8 | 9040.00 · Salaries & Wages | | (66,572.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/17 | | ADP | Payroll Taxes | 8890.00 · Payroll Taxes | | (24,901.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/17 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/10/17 | | ADP | Payroll Processing Fees | 8880.00 · Payroll Processing Fees | | (1,992.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/24/17 | | ADP | Payroll | 9040.00 · Salaries & Wages | | (68,177.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/24/17 | | ADP | Payroll Taxes | 8890.00 · Payroll Taxes | | (26,176.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/24/17 | | ADP | ADP Payroll Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/07/17 | | ADP | Salary and Wages | 9040.00 · Salaries & Wages | | (67,711.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/07/17 | | ADP | Adp Tax | 8890.00 · Payroll Taxes | | (25,194.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/07/17 | | ADP | Adp Garnishments | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/17 | | ADP | ADP Processing fees | 8880.00 · Payroll Processing Fees | | (1,954.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/21/17 | | ADP | Salary and Wages | 9040.00 · Salaries & Wages | | (67,789.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/21/17 | | ADP | Payroll Taxes | 8890.00 · Payroll Taxes | | (24,477.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/21/17 | | ADP | ADP Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/04/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (65,138.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/04/18 | | ADP | ADP TAX | 4090.00 · A/P - Payroll Services | | (32,714.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/04/18 | | ADP | Adp Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/18 | | ADP | ADP processing fees | 8880.00 · Payroll Processing Fees | | (1,954.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/18/18 | | ADP | Payroll 01/18/18 | 4090.00 · A/P - Payroll Services | | (76,818.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/18/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (44,414.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/18/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/19/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (1,447.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/19/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (564.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | | ADP | ADP Pay | 4090.00 · A/P - Payroll Services | | (64,183.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (27,533.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 02/01/18 | | ADP | Deposit | 8890.00 · Payroll Taxes | 144.61 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/12/18 | | ADP | ADP FEES | 8880.00 · Payroll Processing Fees | | (1,884.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | | ADP | Payroll | 4090.00 · A/P - Payroll Services | | (63,722.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | | ADP | ADP Payroll Tax | 4090.00 · A/P - Payroll Services | | (26,102.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 02/15/18 | | ADP | Refund ADP | 8890.00 · Payroll Taxes | 3,823.98 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 02/26/18 | | ADP | Refund Payrol Taxes | 8890.00 · Payroll Taxes | 287.13 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | | ADP | Wage Pay | 4090.00 · A/P - Payroll Services | | (63,931.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (26,013.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | | ADP | Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | | ADP | ADP fees | 8880.00 · Payroll Processing Fees | | (1,884.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | | ADP | Wages | 4090.00 · A/P - Payroll Services | | (64,908.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (26,105.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | | ADP | Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/29/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (65,633.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/29/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (26,289.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/29/18 | | ADP | Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | | ADP | Payroll Processing Fees | 8880.00 · Payroll Processing Fees | | (1,918.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/12/18 | | ADP | Salarie/Wages | 4090.00 · A/P - Payroll Services | | (66,481.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/12/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (26,390.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/12/18 | | ADP | | 4130.00 · Garnishment | | (249.23) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | | ADP | ADP Wages | 4090.00 · A/P - Payroll Services | | (66,852.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | | ADP | ADP Tax | 4090.00 · A/P - Payroll Services | | (39,934.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | | ADP | Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | | ADP | ADP Salary and Wages | 4090.00 · A/P - Payroll Services | | (63,201.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | | ADP | ADP Payroll Taxes | 4090.00 · A/P - Payroll Services | | (25,945.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | | ADP | ADP Payroll processing fees | 8880.00 · Payroll Processing Fees | | (1,954.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/14/18 | | ADP | | 9040.00 · Salaries & Wages | | (156.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/14/18 | | ADP | payroll tax | 8890.00 · Payroll Taxes | | (55.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (62,268.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (24,580.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (62,212.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | | ADP | Payroll Taxes | 4090.00 · A/P - Payroll Services | | (24,564.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | | ADP | ADP Fees | 8880.00 · Payroll Processing Fees | | (1,918.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | | ADP | | 8890.00 · Payroll Taxes | | (100.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (63,448.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (25,948.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | | ADP | Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | | ADP | wAges | 4090.00 · A/P - Payroll Services | | (62,885.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | | ADP | taxes | 4090.00 · A/P - Payroll Services | | (24,716.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/09/18 | | ADP | | 8880.00 · Payroll Processing Fees | | (1,918.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/16/18 | | ADP | tax | 4090.00 · A/P - Payroll Services | | (235.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/17/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (63,414.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (106,464.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (64,588.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (24,528.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/13/18 | | ADP | | 8880.00 · Payroll Processing Fees | | (1,995.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (64,393.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (24,345.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (64,352.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (24,350.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/10/18 | | ADP | | 8880.00 · Payroll Processing Fees | | (1,995.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/13/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (67,951.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/13/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (27,372.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (69,271.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (27,536.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/10/18 | | ADP | ADP Wage Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | | ADP | ADP Payroll | 4090.00 · A/P - Payroll Services | | (69,965.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | | ADP | ADP Taxes | 4090.00 · A/P - Payroll Services | | (26,010.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/25/18 | | ADP | ADP Garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | | ADP | ADP Wages | 4090.00 · A/P - Payroll Services | | (70,161.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (25,846.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (70,137.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/18 | | ADP | taxes | 4090.00 · A/P - Payroll Services | | (25,743.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/08/18 | | ADP | wage garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | | ADP | fees | 8880.00 · Payroll Processing Fees | | (2,070.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/21/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (70,210.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/21/18 | | ADP | taxes | 4090.00 · A/P - Payroll Services | | (25,868.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/21/18 | | ADP | | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/06/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (70,770.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/06/18 | | ADP | | 4090.00 · A/P - Payroll Services | | (26,004.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/06/18 | | ADP | | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/06/18 | | ADP | | 8880.00 · Payroll Processing Fees | | (2,070.25) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | | ADP | | 4090.00 - A/P - Payroll Services | | (74,762.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | | ADP | | 4090.00 - A/P - Payroll Services | | (27,594.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | | ADP | | 4130.00 - Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | | ADP | | 4090.00 - A/P - Payroll Services | | (69,023.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | | ADP | | 4090.00 - A/P - Payroll Services | | (31,144.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | | ADP | | 4130.00 - Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/19 | | ADP | | 8880.00 - Payroll Processing Fees | | (2,070.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | | ADP | | 4090.00 - A/P - Payroll Services | | (64,542.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | | ADP | | 4090.00 - A/P - Payroll Services | | (27,896.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | | ADP | | 4130.00 - Garnishment | | (249.23) |
| | | | | | | **ADP Total** | | | **$ 4,671.40** | **$ (4,909,340.97)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12814 | ALK TECHNOLOGIES | PC Miler support | 4000.00 - Accounts Payable | | (6,306.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13809 | ALK TECHNOLOGIES | Inv 000151265 Annual Update Program - PC Miller | 8250.00 - Computer System Maint. | | (6,556.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14383 | ALK TECHNOLOGIES | Inv 000158772  quarterly web services | 8250.00 - Computer System Maint. | | (2,730.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14619 | ALK TECHNOLOGIES | Inv 000161103  quarterly web services | 8250.00 - Computer System Maint. | | (2,730.00) |
| | | | | | | **ALK TECHNOLOGIES Total** | | | **$ -** | **$ (18,323.67)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13828 | All Hands and Hearts | February 2018 | -SPLIT- | | (190.00) |
| | | | | | | **All Hands and Hearts Total** | | | **$ -** | **$ (190.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13299 | ALLEGANY COUNTY TAX AND UTILITY OFFICE | cust 4503 property 14005048 20181 tax bill 7.1.17 - 6.30.18 | 4000.00 - Accounts Payable | | (1,561.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13386 | ALLEGANY COUNTY TAX AND UTILITY OFFICE | cust 40034075 parcel Z10304764-12 2018 personal property | 4000.00 - Accounts Payable | | (327.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14565 | ALLEGANY COUNTY TAX AND UTILITY OFFICE | cust 40034075 parcel Z10304764-12 2018 personal property | 9300.40 - Taxes - Property - Maryland | | (306.90) |
| | | | | | | **ALLEGANY COUNTY TAX AND UTILITY OFFICE Total** | | | **$ -** | **$ (2,196.02)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12716 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,441.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12715 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (1,029.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12824 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (6,009.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12825 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,279.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12902 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (2,367.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12904 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (1,587.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12966 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (3,499.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12965 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (1,004.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13064 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (2,821.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13065 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (2,099.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13127 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (14,455.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13128 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,643.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13203 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (5,468.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13200 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,205.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13282 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (5,933.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13295 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,062.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13357 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (209.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13356 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (145.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13444 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (1,039.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13445 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (379.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13550 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (6,740.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13551 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (2,980.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13618 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (1,730.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13621 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (1,458.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13694 | AMERICAN EXPRESS | acct 21004 | 4000.00 - Accounts Payable | | (5,497.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13693 | AMERICAN EXPRESS | acct 21003 | 4000.00 - Accounts Payable | | (877.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13799 | AMERICAN EXPRESS | acct ending 21003 1.28.18 | -SPLIT- | | (3,204.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13808 | AMERICAN EXPRESS | acct ending 21004 1.28.18 | -SPLIT- | | (4,039.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13856 | AMERICAN EXPRESS | acct ending 21004 2.28.18 | -SPLIT- | | (4,332.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13857 | AMERICAN EXPRESS | acct ending 21003 2.28.18 | -SPLIT- | | (1,947.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13968 | AMERICAN EXPRESS | acct ending 21004 3.30.18 | -SPLIT- | | (16,766.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13969 | AMERICAN EXPRESS | acct ending 21003 3.30.18 | -SPLIT- | | (3,451.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14045 | AMERICAN EXPRESS | acct ending 21004 4.29.18 | -SPLIT- | | (6,194.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14044 | AMERICAN EXPRESS | acct ending 21003 4.29.18 | -SPLIT- | | (3,264.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14124 | AMERICAN EXPRESS | acct ending 21004 5.29.18 | -SPLIT- | | (4,991.00) |

| | | | | | In re: IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14125 | AMERICAN EXPRESS | acct ending 21003 5.29.18 | -SPLIT- | | (741.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14223 | AMERICAN EXPRESS | acct ending 21004 6.28.18 | -SPLIT- | | (9,081.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14222 | AMERICAN EXPRESS | acct ending 21003 6.28.18 | -SPLIT- | | (1,209.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14293 | AMERICAN EXPRESS | acct ending 21004 7.28.18 | -SPLIT- | | (8,717.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14294 | AMERICAN EXPRESS | acct ending 21003 7.28.18 | -SPLIT- | | (1,074.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14370 | AMERICAN EXPRESS | acct ending 21004 8.28.18 | -SPLIT- | | (3,340.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14369 | AMERICAN EXPRESS | acct ending 21003 8.28.18 | -SPLIT- | | (758.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14453 | AMERICAN EXPRESS | acct ending 21004 9.28.18 | -SPLIT- | | (3,676.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14454 | AMERICAN EXPRESS | acct ending 21003 9.28.18 | -SPLIT- | | (494.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14521 | AMERICAN EXPRESS | acct ending 21004 10.28.18 | -SPLIT- | | (5,307.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14522 | AMERICAN EXPRESS | acct ending 21003 10.28.18 | -SPLIT- | | (1,438.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14635 | AMERICAN EXPRESS | acct ending 21004 11.28.18 | -SPLIT- | | (9,911.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14634 | AMERICAN EXPRESS | acct ending 21003 11.28.18 | -SPLIT- | | (1,695.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14708 | AMERICAN EXPRESS | acct ending 21004 12.28.18 | -SPLIT- | | (4,574.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14709 | AMERICAN EXPRESS | acct ending 21003 12.28.18 | -SPLIT- | | (1,459.03) |
| | | | | | | **AMERICAN EXPRESS Total** | | | $    - | $    (175,640.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13959 | Americares | March 2018 | -SPLIT- | | (180.00) |
| | | | | | | **Americares Total** | | | $    - | $    (180.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14411 | AMP Business Interiors, Inc. | Inv A4613-1644 | 9020.00 - Repairs & Maintenance | | (768.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/17/18 | 14478 | AMP Business Interiors, Inc. | Inv A4612-1646 | 9020.00 - Repairs & Maintenance | | (4,457.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/17/18 | 14476 | AMP Business Interiors, Inc. | voided check | 9020.00 - Repairs & Maintenance | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/17/18 | 14477 | AMP Business Interiors, Inc. | voided check | 9020.00 - Repairs & Maintenance | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14523 | AMP Business Interiors, Inc. | Inv A4612-1646 | 9020.00 - Repairs & Maintenance | - | (4,457.13) |
| | | | | | | **AMP Business Interiors, Inc. Total** | | | $    - | $    (9,683.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14207 | Andria Harscher | mileage Jan - June 2018 | 9380.00 - Travel | | (3,049.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14388 | Andria Harscher | cell phone reimbursement | -SPLIT- | | (407.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14503 | Andria Harscher | cell phone reimbursement | 9350.00 - Telephone | | (136.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14602 | Andria Harscher | cell phone reimbursement | 9350.00 - Telephone | | (142.65) |
| | | | | | | **Andria Harscher Total** | | | $    - | $    (3,736.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13582 | Animal Welfare institute | | 4000.00 - Accounts Payable | | (190.00) |
| | | | | | | **Animal Welfare institute Total** | | | $    - | $    (190.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/20/17 | | Asia Operating HKD to cover overdraft. | Asia Operating HKD to cover overdraft. | 1750.00 - Due (To) From Asia | | (10,000.00) |
| | | | | | | **Asia Operating HKD to cover overdraft. Total** | | | $    - | $    (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12723 | AT&T | 954 509 0634 074 1803 | 4000.00 - Accounts Payable | | (372.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12736 | AT&T | 954 227 2706 001 1809 | 4000.00 - Accounts Payable | | (144.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12737 | AT&T | 831 000 4209 159 | 4000.00 - Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12748 | AT&T | | 4000.00 - Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12749 | AT&T | 8003-059-0089 | 4000.00 - Accounts Payable | | (3,648.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12767 | AT&T | | 4000.00 - Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12768 | AT&T | 5365742 | 4000.00 - Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12769 | AT&T | 13390904-00001 | 4000.00 - Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/17 | 12787 | AT&T | 386 672 1225 246 0560 | 4000.00 - Accounts Payable | | (788.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/17 | 12788 | AT&T | 8002-957-0183 | 4000.00 - Accounts Payable | | (327.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12791 | AT&T | 831 000 6532 213 | 4000.00 - Accounts Payable | | (587.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12801 | AT&T | 954 509 0634 074 1803 | 4000.00 - Accounts Payable | | (372.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12802 | AT&T | 831 000 6799 362 | 4000.00 - Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12815 | AT&T | 954 227 2706 001 1809 | 4000.00 - Accounts Payable | | (143.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12816 | AT&T | 831 000 4209 159 | 4000.00 - Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12826 | AT&T | 8003 059 0089 | 4000.00 - Accounts Payable | | (3,648.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12836 | AT&T | | 4000.00 - Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12837 | AT&T | 5365742 | 4000.00 - Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/14/17 | 12845 | AT&T | | 4000.00 - Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/14/17 | 12846 | AT&T | 13390904-00001 | 4000.00 - Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12857 | AT&T | 386 672 1225 246 0560 | 4000.00 - Accounts Payable | | (787.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12867 | AT&T | 831-000-6799 362 | 4000.00 - Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12868 | AT&T | 831-000-6799 362 | 4000.00 - Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12869 | AT&T | acct 954 509-0634 074 1803 | 4000.00 - Accounts Payable | | (372.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12870 | AT&T | 8002-957-0183 | 4000.00 - Accounts Payable | | (327.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12882 | AT&T | 954 227-2706 001 1809 | 4000.00 - Accounts Payable | | (144.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12883 | AT&T | 831-000-6532 213 | 4000.00 - Accounts Payable | | (574.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/10/17 | 12895 | AT&T | 831-000-6799 362 | 4000.00 - Accounts Payable | | (6,243.56) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/10/17 | 12896 | AT&T | 5365742 | 4000.00 · Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12903 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12905 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (3,648.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12906 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/17/17 | 12917 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/21/17 | 12923 | AT&T | contract 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/21/17 | 12924 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (327.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/24/17 | 12931 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (927.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/28/17 | 12938 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (587.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/31/17 | 12943 | AT&T | acct 954 509-0634 074 1803 | 4000.00 · Accounts Payable | | (372.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/31/17 | 12944 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12956 | AT&T | 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (144.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12957 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/11/17 | 12978 | AT&T | contract # 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/11/17 | 12979 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (3,670.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12983 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12984 | AT&T | cust no 5365742 | 4000.00 · Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12994 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (927.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12995 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13026 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (714.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13027 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (329.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13025 | AT&T | acct 171-799-5749 616 | 4000.00 · Accounts Payable | | (2.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13041 | AT&T | acct 954 509-0634 074 1803 | 4000.00 · Accounts Payable | | (377.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13042 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13057 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (145.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13058 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,264.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/11/17 | 13066 | AT&T | acct 5365742 | 4000.00 · Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13078 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13079 | AT&T | acct 8003-059-089 | 4000.00 · Accounts Payable | | (3,670.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13080 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/23/17 | 13088 | AT&T | contract 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/23/17 | 13089 | AT&T | acct 8002957-0183 | 4000.00 · Accounts Payable | | (329.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/25/17 | 13094 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (944.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/25/17 | 13095 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (655.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13109 | AT&T | acct 954 509-0634 074 1803 | 4000.00 · Accounts Payable | | (377.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/06/17 | 13120 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (145.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/06/17 | 13121 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13135 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13136 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13137 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (60.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/15/17 | 13145 | AT&T | customer 5365742 | 4000.00 · Accounts Payable | | (2,290.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13154 | AT&T | contract 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13155 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (3,670.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/28/17 | 13166 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (959.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/28/17 | 13167 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (752.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13180 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (329.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13204 | AT&T | acct 954 509-0634 074 1803 | 4000.00 · Accounts Payable | | (377.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13201 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (145.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13202 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13205 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,478.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13217 | AT&T | contract 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13218 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,293.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13220 | AT&T | cust 5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13219 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13240 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13241 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (955.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13242 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (328.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13259 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (835.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13272 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (147.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13273 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13283 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13296 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (3,982.79) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511

Analysis of IPS Worldwide LLC
Wells Fargo Account Ending 0356
For the period of January 2017 through January 2019

*(Sorted by Name)*

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13300 | AT&T | acct 5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/15/17 | 13308 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13315 | AT&T | contract 001-5763100-003 | 4000.00 · Accounts Payable | | (1,684.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/24/17 | 13326 | AT&T | Contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/24/17 | 13327 | AT&T | acct 386- 672-1225 246 0560 | 4000.00 · Accounts Payable | | (974.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/24/17 | 13328 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (744.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/28/17 | 13335 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (328.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13342 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13358 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (146.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13359 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13387 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,024.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13388 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13399 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13400 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (963.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13401 | AT&T | acct VP0B4V | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/29/17 | 13416 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (332.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13430 | AT&T | acct 954 509-0634 075 1809 | 4000.00 · Accounts Payable | | (124.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13431 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (620.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13446 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (146.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13447 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13457 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (6,243.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13455 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,084.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13456 | AT&T | acct 5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13464 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13473 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13474 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (336.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13486 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (966.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13503 | AT&T | acct 954 509-0634 075 1809 | 4000.00 · Accounts Payable | | (103.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13504 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (710.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/03/17 | 13520 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (146.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/03/17 | 13521 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13532 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13533 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13552 | AT&T | acct 5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13559 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13560 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,084.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13568 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (965.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13569 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (336.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/30/17 | 13593 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (692.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13622 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (146.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13619 | AT&T | acct 954 509-0634 075 1809 | 4000.00 · Accounts Payable | | (103.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13623 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,084.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13620 | AT&T | cust  5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13639 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13638 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13640 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13651 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (336.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/26/17 | 13665 | AT&T | contract - 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13678 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (965.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13679 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (625.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13706 | AT&T | acct 954 227-2706 001 1809 | 4000.00 · Accounts Payable | | (146.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13708 | AT&T | acct 954 509-0634 075 1809 | 4000.00 · Accounts Payable | | (103.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13709 | AT&T | acct 831-000-4209 159 | 4000.00 · Accounts Payable | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13707 | AT&T | acct 831-000-6799 362 | 4000.00 · Accounts Payable | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13721 | AT&T | acct 8003-059-0089 | 4000.00 · Accounts Payable | | (4,108.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13720 | AT&T | acct 5365742 | 4000.00 · Accounts Payable | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13732 | AT&T | contract 001-5763100-002 | 4000.00 · Accounts Payable | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13733 | AT&T | acct 386 672-1225 246 0560 | 4000.00 · Accounts Payable | | (1,010.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13734 | AT&T | acct 8002-957-0183 | 4000.00 · Accounts Payable | | (338.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13735 | AT&T | 13390904-00001 | 4000.00 · Accounts Payable | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/30/18 | 13761 | AT&T | acct 831-000-6532 213 | 4000.00 · Accounts Payable | | (617.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13777 | AT&T | Acct 954 509-0634 075 1809 | 9350.00 · Telephone | | (103.43) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13778 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13800 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (146.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13801 | AT&T | acct 831-000-6799 362 | 9350.00 · Telephone | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13810 | AT&T | acct 5365742 | 9350.00 · Telephone | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13819 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,108.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13820 | AT&T | 13390904-00001 | 9350.00 · Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13829 | AT&T | invoice 3030807 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13830 | AT&T | acct 8002-957-0183 | 9350.00 · Telephone | | (338.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | 13842 | AT&T | acct 831-000-6532 213 | 9350.00 · Telephone | | (701.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13858 | AT&T | acct 954 509-0634 075 1809 | 9350.00 · Telephone | | (103.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13859 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/08/18 | 13871 | AT&T | acct 831-000-6799 362 | 9350.00 · Telephone | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13881 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (147.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13882 | AT&T | acct 5365742 | 9350.00 · Telephone | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13894 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,108.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13895 | AT&T | 13390904-00001 | 9350.00 · Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13907 | AT&T | contract 001-5763100-002 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13908 | AT&T | acct 8002-957-0183 | 9350.00 · Telephone | | (338.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/22/18 | 13927 | AT&T | acct 386 672-1225 246 0560 | -SPLIT- | | (2,342.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/22/18 | 13920 | AT&T | acct 831-000-6532 213 | 9350.00 · Telephone | | (661.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13928 | AT&T | acct 171-799-5749 616 | 9350.00 · Telephone | | (3.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13948 | AT&T | acct 954 509-0634 075 1809 | 9350.00 · Telephone | | (103.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13960 | AT&T | acct 831-000-6532 213 replaces #13842 | 9350.00 · Telephone | | (701.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 04/03/18 | 2018voidAP14 | AT&T | 4.3.18 stop payment on check #13842 to AT&T | 9350.00 · Telephone | 701.30 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/05/18 | 13961 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (147.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/05/18 | 13962 | AT&T | acct 831-000-6799 362 | 9350.00 · Telephone | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13970 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,070.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13972 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13971 | AT&T | acct 5365742 | 9350.00 · Telephone | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13988 | AT&T | 13390904-00001 | 9350.00 · Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/19/18 | 13999 | AT&T | contract 001-5763100-002 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/19/18 | 14000 | AT&T | acct 8002-957-0183 | 9350.00 · Telephone | | (335.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | 14007 | AT&T | acct 386 672-1225 246 0560 | 9350.00 · Telephone | | (1,403.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | 14008 | AT&T | acct 831-000-6532 213 | 9350.00 · Telephone | | (585.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14025 | AT&T | acct 954 509-0634 075 1809 | 9350.00 · Telephone | | (103.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/03/18 | 14036 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (158.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14046 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,869.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14059 | AT&T | acct 831-000-6799 362 | 9350.00 · Telephone | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/15/18 | 14069 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,070.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/15/18 | 14070 | AT&T | acct 5365742 | 9350.00 · Telephone | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/15/18 | 14071 | AT&T | 13390904-00001 | 9350.00 · Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/17/18 | 14078 | AT&T | contract 001-5763100-002 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | 14084 | AT&T | acct 386 672-1225 246 0560 | 9350.00 · Telephone | | (1,400.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | 14085 | AT&T | acct 8002-957-0183 | 9350.00 · Telephone | | (335.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | 14090 | AT&T | acct 831-000-6532 213 | 9350.00 · Telephone | | (584.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14109 | AT&T | acct 954 0509-0634 075 1809 | 9350.00 · Telephone | | (103.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14110 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14126 | AT&T | acct 831-000-6799 362 | 9350.00 · Telephone | | (2,081.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14139 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (158.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14140 | AT&T | acct 5365742 | 9350.00 · Telephone | | (2,570.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14151 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,070.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14152 | AT&T | 13390904-00001 | 9350.00 · Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | 14163 | AT&T | contract 001-5763100-002 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | 14164 | AT&T | acct 8002-957-0183 | 9350.00 · Telephone | | (335.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/28/18 | 14175 | AT&T | acct 386 672-1225 246 0560 | 9350.00 · Telephone | | (1,402.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14184 | AT&T | acct 831-000-6532 213 | 9350.00 · Telephone | | (585.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | 14200 | AT&T | acct 954 509-0634 075 1809 | 9350.00 · Telephone | | (103.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14211 | AT&T | acct 954 227-2706 001 1809 | 9350.00 · Telephone | | (158.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14212 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14228 | AT&T | Contract 001-5763100-002 | 9350.00 · Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14229 | AT&T | acct 8003-059-0089 | 9350.00 · Telephone | | (4,052.65) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | | Case No.: 19-00511 | | | | | | |
| | | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | | |
| | | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | | |
| | | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14230 | AT&T | 13390904-00001 | 9350.00 - Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14245 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (2,576.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14244 | AT&T | acct 8002-957-0183 | -SPLIT- | | (334.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/26/18 | 14254 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,433.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/26/18 | 14255 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (566.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14277 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (158.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/07/18 | 14285 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14295 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (159.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14296 | AT&T | acct 8003-059-0089 | -SPLIT- | | (4,091.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | 14308 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (2,576.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | 14309 | AT&T | 13390904-00001 | 9350.00 - Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14317 | AT&T | contract 001-5763100-002 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14318 | AT&T | acct 8002-957-0183 | -SPLIT- | | (337.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/23/18 | 14329 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,414.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | 14340 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (571.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14353 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (158.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14361 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (159.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14362 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14384 | AT&T | acct 8003-059-0089 | -SPLIT- | | (4,132.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14390 | AT&T | acct 8002-957-0183 | -SPLIT- | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14391 | AT&T | 13390904-00001 | 9350.00 - Telephone | | (340.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14400 | AT&T | contract 001-5763100-002 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14401 | AT&T | acct 831-000-8005-006 | -SPLIT- | | (2,576.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14423 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,420.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14431 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (571.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14455 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (158.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14457 | AT&T | acct 8003-059-0089 | -SPLIT- | | (4,211.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | 14468 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (159.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | 14469 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14485 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,505.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14486 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (2,576.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14487 | AT&T | acct 171-799-5749 616 | -SPLIT- | | (1.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14488 | AT&T | 13390904-00001 | 9350.00 - Telephone | | (56.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14504 | AT&T | contract 001-5763100-002 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14505 | AT&T | acct 8002-957-0183 | -SPLIT- | | (347.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14524 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (164.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14525 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (574.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14544 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (165.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14545 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/15/18 | 14558 | AT&T | acct 8003-059-0089 | -SPLIT- | | (4,211.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/15/18 | 14559 | AT&T | 13390904-00001 | 9350.00 - Telephone | | (20.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14570 | AT&T | contract 001-5763100-002 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14571 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (2,576.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14583 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,505.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14584 | AT&T | acct 8002-957-0183 | -SPLIT- | | (347.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14605 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (1,185.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14620 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (164.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14636 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (165.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14637 | AT&T | acct 831-000-8184 427 | -SPLIT- | | (1,510.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/13/18 | 14647 | AT&T | acct 8003-059-0089 | -SPLIT- | | (5,688.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/13/18 | 14646 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14656 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (3,152.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | 14665 | AT&T | invoice 3055508 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14678 | AT&T | acct 386 672-1225 246 0560 | 9350.00 - Telephone | | (1,505.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14680 | AT&T | acct 8002-957-0183 | -SPLIT- | | (347.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14679 | AT&T | acct 831-000-6532 213 | -SPLIT- | | (35.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14697 | AT&T | acct 831-000-8184 427 | -SPLIT- | | (613.57) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14710 | AT&T | acct 954 509-0634 075 1809 | 9350.00 - Telephone | | (164.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14711 | AT&T | acct 831-000-4209 159 | -SPLIT- | | (3,632.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/19 | 14721 | AT&T | acct 954 227-2706 001 1809 | 9350.00 - Telephone | | (165.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/19 | 14722 | AT&T | acct 8003-059-0089 | -SPLIT- | | (4,982.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/22/19 | 14751 | AT&T | acct 831-000-8005 006 | -SPLIT- | | (3,536.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14756 | AT&T | contract 001-5763100-002 | 9350.00 - Telephone | | (194.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14776 | AT&T | acct 386 612-1225 246 0560 | 9350.00 - Telephone | | (1,607.58) |
| | | | | | | **AT&T Total** | | | **$      701.30** | **$   (417,221.01)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/11/17 | | Bank Fees | | 8150.00 - Bank Charges | | (735.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/11/17 | | Bank Fees | Client Anylysis Charges | 8150.00 - Bank Charges | | (382.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/17 | | Bank Fees | overdraft fees | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/25/17 | | Bank Fees | Overdraft Fees | 8150.00 - Bank Charges | | (245.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/25/17 | | Bank Fees | Overdraft Fee | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/01/17 | | Bank Fees | Overdraft Fees | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/11/17 | | Bank Fees | Client Analysis Fees | 8150.00 - Bank Charges | | (1,050.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/15/17 | | Bank Fees | overdraft fees | 8150.00 - Bank Charges | | (105.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/11/17 | | Bank Fees | Client analysis Charges | 8150.00 - Bank Charges | | (954.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/17 | | Bank Fees | Client Analysis service Charges | 8150.00 - Bank Charges | | (757.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/13/17 | | Bank Fees | overdraft fees | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/07/18 | | Bank Fees | Client Analysis Charges | 8150.00 - Bank Charges | | (733.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/11/18 | | Bank Fees | Client Analysis Service Charge | 8150.00 - Bank Charges | | (1,108.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/11/18 | | Bank Fees | | 8150.00 - Bank Charges | | (335.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/09/18 | | Bank Fees | | 8150.00 - Bank Charges | | (650.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/13/18 | | Bank Fees | | 8150.00 - Bank Charges | | (1,051.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/11/18 | | Bank Fees | | 8150.00 - Bank Charges | | (631.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | | Bank Fees | Return Item Fee | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | | Bank Fees | Return Item Fees | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | | Bank Fees | Return Item fees | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | | Bank Fees | Reurn Item Fee | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | | Bank Fees | | 8150.00 - Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/10/18 | | Bank Fees | | 8150.00 - Bank Charges | | (623.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | | Bank Fees | | 8150.00 - Bank Charges | | (639.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | Bank Fees | Service Charge | 8150.00 - Bank Charges | | (609.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/11/19 | | Bank Fees | Service Charge | 8150.00 - Bank Charges | | (652.75) |
| | | | | | | **Bank Fees Total** | | | **$          -** | **$     (11,580.03)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12770 | BCS GROUP, LLC | Dec 2016 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/20/17 | 12778 | BCS GROUP, LLC | Nov 2016 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12967 | BCS GROUP, LLC | VOID: QEDD yearly maintenance Jan 2017 Jan 2018 ISSUED STOP PYMT | 4000.00 - Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13024 | BCS GROUP, LLC | QEDD yearly maintenance Jan 2017 - Jan 2018 | 4000.00 - Accounts Payable | | (5,940.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13043 | BCS GROUP, LLC | Inv 11307 - Jan | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13059 | BCS GROUP, LLC | Inv 11330 - Feb | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13138 | BCS GROUP, LLC | March | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13156 | BCS GROUP, LLC | April 2017 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13187 | BCS GROUP, LLC | May 2017 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13274 | BCS GROUP, LLC | June | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/28/17 | 13336 | BCS GROUP, LLC | July | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13402 | BCS GROUP, LLC | August | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13505 | BCS GROUP, LLC | September | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/26/17 | 13666 | BCS GROUP, LLC | October | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13722 | BCS GROUP, LLC | QEDD maintenance January 2018 - January 2019 | 4000.00 - Accounts Payable | | (5,940.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/30/18 | 13762 | BCS GROUP, LLC | November 2017 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13775 | BCS GROUP, LLC | Inv 11694 December | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13821 | BCS GROUP, LLC | Inv 11719 January | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13860 | BCS GROUP, LLC | Inv 11743 February | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13929 | BCS GROUP, LLC | Inv 11756 March 2018 | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | 14015 | BCS GROUP, LLC | Inv 17289 April 2018 | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/29/18 | 14098 | BCS GROUP, LLC | Inv 17311 May | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/28/18 | 14176 | BCS GROUP, LLC | Inv 17344 June | 9120.00 - Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14278 | BCS GROUP, LLC | Inv 17371 July | 9120.00 - Service / Maint. Contracts | | (1,000.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14354 | BCS GROUP, LLC | Inv 17394 August | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14412 | BCS GROUP, LLC | Inv 17414  September | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14489 | BCS GROUP, LLC | Inv 17446  October | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14585 | BCS GROUP, LLC | Inv 17475  November | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14621 | BCS GROUP, LLC | Inv 12056 QEDD Maintenance for Jan 2019 - Jan 2020 | 9120.00 · Service / Maint. Contracts | | (5,940.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14681 | BCS GROUP, LLC | Inv 17518  December 2018 | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14758 | BCS GROUP, LLC | Inv 17546 January 2019 | 9120.00 · Service / Maint. Contracts | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14757 | BCS GROUP, LLC | void - printing error | 9120.00 · Service / Maint. Contracts | | - |
| | | | | | | **BCS GROUP, LLC Total** | | | $    - | $    (44,820.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13044 | Brenden McDaniels | | 4000.00 · Accounts Payable | | (4,000.00) |
| | | | | | | **Brenden McDaniels Total** | | | $    - | $    (4,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12792 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (169.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13028 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (403.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13139 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (284.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13389 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (372.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13432 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (218.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13458 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (403.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13465 | BURNS SUPPLY CO | INT0005 | 4000.00 · Accounts Payable | | (14.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13861 | BURNS SUPPLY CO | INT0005 | 9140.00 · Supplies | | (431.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14060 | BURNS SUPPLY CO | INT0005 | -SPLIT- | | (431.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14141 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (108.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | 14201 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (335.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14432 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (291.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14572 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (335.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14606 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (57.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/19 | 14723 | BURNS SUPPLY CO | INTE500 | 9140.00 · Supplies | | (234.56) |
| | | | | | | **BURNS SUPPLY CO Total** | | | $    - | $    (4,093.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14111 | CARPETPRO | Inv 518 | 9020.00 · Repairs & Maintenance | | (853.83) |
| | | | | | | **CARPETPRO Total** | | | $    - | $    (853.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | 14740 | Christina Alcindor | travel to Ormond office 11.19.18 - 11.21.18 | -SPLIT- | | (285.17) |
| | | | | | | **Christina Alcindor Total** | | | $    - | $    (285.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14586 | Cintas Fire Protection | Customer 30759 | 9020.00 · Repairs & Maintenance | | (85.20) |
| | | | | | | **Cintas Fire Protection Total** | | | $    - | $    (85.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12858 | CITY OF CUMBERLAND | tax account Z10304764 | 4000.00 · Accounts Payable | | (2.52) |
| | | | | | | **CITY OF CUMBERLAND Total** | | | $    - | $    (2.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13360 | CITY OF ORMOND BEACH | 17-00014036 | 4000.00 · Accounts Payable | | (62.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/07/18 | 14286 | CITY OF ORMOND BEACH | 18-00014036 | 9280.00 · Taxes - Other | | (62.50) |
| | | | | | | **CITY OF ORMOND BEACH Total** | | | $    - | $    (125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12996 | CITY OF PHILADELPHIA | notice 1141440170404  EIN 42-1588672 | 4000.00 · Accounts Payable | | (797.10) |
| | | | | | | **CITY OF PHILADELPHIA Total** | | | $    - | $    (797.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13624 | CLEO COMMUNICATIONS | inv dated 11.1.17 | 4000.00 · Accounts Payable | | (2,476.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14573 | CLEO COMMUNICATIONS | Inv 61694 AS2 encryption renewal 2019 | 8250.80 · Computer Syst. Maint. - Philly | | (2,795.69) |
| | | | | | | **CLEO COMMUNICATIONS Total** | | | $    - | $    (5,272.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12750 | CNA INSURANCE | acct 0129445874 | 4000.00 · Accounts Payable | | (1,979.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/14/17 | 12847 | CNA INSURANCE | acct 0129445874 | 4000.00 · Accounts Payable | | (1,979.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12907 | CNA INSURANCE | acct 0129445874 | 4000.00 · Accounts Payable | | (2,974.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/17/17 | 12918 | CNA INSURANCE | acct 0129445874 | 4000.00 · Accounts Payable | | (12,292.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12985 | CNA INSURANCE | acct 0129445874 | 4000.00 · Accounts Payable | | (1,389.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/11/17 | 13067 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (4,623.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/15/17 | 13146 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,871.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13221 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,871.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/15/17 | 13309 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,885.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13390 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (852.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13466 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,874.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13553 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,874.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13641 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,874.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13723 | CNA INSURANCE | acct 3002518197 | 4000.00 · Accounts Payable | | (1,874.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13822 | CNA INSURANCE | Inv 18239125 | -SPLIT- | | (1,874.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13896 | CNA INSURANCE | Inv 18375682 | -SPLIT- | | (1,874.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13909 | CNA INSURANCE | Inv 18410753 | -SPLIT- | | (12,292.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13973 | CNA INSURANCE | Inv 18510439 | -SPLIT- | | (2,123.92) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511 | | | | | | |
| | | | | Analysis of IPS Worldwide LLC | | | | | | |
| | | | | Wells Fargo Account Ending 0356 | | | | | | |
| | | | | For the period of January 2017 through January 2019 | | | | | | |
| | | | | *(Sorted by Name)* | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/15/18 | 14072 | CNA INSURANCE | Inv 18649070 | -SPLIT- | | (5,046.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14142 | CNA INSURANCE | Inv 18780634 | -SPLIT- | | (2,154.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14213 | CNA INSURANCE | Inv 18917120 | -SPLIT- | | (2,154.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14385 | CNA INSURANCE | Inv 19186257 | -SPLIT- | | (2,129.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/17/18 | 14479 | CNA INSURANCE | Inv 19319637 | -SPLIT- | | (2,154.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/15/18 | 14560 | CNA INSURANCE | inv 19455411 | -SPLIT- | | (2,154.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14657 | CNA INSURANCE | Inv 19586036 | -SPLIT- | | (2,154.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | 14742 | CNA INSURANCE | Inv 19723680 | -SPLIT- | | (2,081.92) |
| | | | | | | **CNA INSURANCE Total** | | | $    - | $   (77,409.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12739 | Cobb Cole | IPS general work through 11.30.16 | 4000.00 - Accounts Payable | | (770.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/31/17 | 12945 | Cobb Cole | IPS general work through 2.28.17 | 4000.00 - Accounts Payable | | (603.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12997 | Cobb Cole | IPS general work through 3.31.17 | 4000.00 - Accounts Payable | | (839.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13082 | Cobb Cole | | 4000.00 - Accounts Payable | | (457.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13343 | Cobb Cole | IPS general work through 7.31.17 | 4000.00 - Accounts Payable | | (292.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13459 | Cobb Cole | IPS general work through 8.31.17 | 4000.00 - Accounts Payable | | (511.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/03/17 | 13522 | Cobb Cole | IPS general work through 9.30.17 | 4000.00 - Accounts Payable | | (1,060.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/30/17 | 13594 | Cobb Cole | IPS general work through 10.31.17 | 4000.00 - Accounts Payable | | (269.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13652 | Cobb Cole | IPS general work through 11.30.17 | 4000.00 - Accounts Payable | | (2,007.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/26/17 | 13667 | Cobb Cole | IPS - AFS Logistics through Nov 30, 2017 | 4000.00 - Accounts Payable | | (657.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13736 | Cobb Cole | | 4000.00 - Accounts Payable | | (457.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/18 | 13753 | Cobb Cole | IPS - general work through Dec 31, 2017 | 4000.00 - Accounts Payable | | (1,095.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13862 | Cobb Cole | Inv 145036 | 8750.00 - Legal & Accounting | | (825.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/29/18 | 13938 | Cobb Cole | Inv 145631 | 8750.00 - Legal & Accounting | | (262.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14061 | Cobb Cole | Inv 146378 | 8750.00 - Legal & Accounting | | (300.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | 14165 | Cobb Cole | Inv 146914 | 8750.00 - Legal & Accounting | | (3,225.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14185 | Cobb Cole | Inv 147317 | 8750.00 - Legal & Accounting | | (8,022.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/07/18 | 14287 | Cobb Cole | Inv 148213 | 8750.00 - Legal & Accounting | | (787.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14319 | Cobb Cole | Inv 148214 | 8750.00 - Legal & Accounting | | (9,990.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/04/18 | 14446 | Cobb Cole | Inv 148457 | 8750.00 - Legal & Accounting | | (2,302.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14458 | Cobb Cole | Inv 148458 | 8750.00 - Legal & Accounting | | (1,085.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14490 | Cobb Cole | Inv 149479 | 8750.00 - Legal & Accounting | | (1,462.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14491 | Cobb Cole | Inv 149478 | 8750.00 - Legal & Accounting | | (660.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14526 | Cobb Cole | Inv 149868 | 8750.00 - Legal & Accounting | | (247.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14546 | Cobb Cole | Inv 149869 | 8750.00 - Legal & Accounting | | (1,540.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14607 | Cobb Cole | Inv 150606 | 8750.00 - Legal & Accounting | | (135.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14622 | Cobb Cole | Inv 150607 | 8750.00 - Legal & Accounting | | (412.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/13/18 | 14648 | Cobb Cole | Inv 151239 | 8750.00 - Legal & Accounting | | (310.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14658 | Cobb Cole | Inv 151238 | 8750.00 - Legal & Accounting | | (1,162.50) |
| | | | | | | **Cobb Cole Total** | | | $    - | $   (41,751.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12740 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (230.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/28/17 | 12939 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (596.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12998 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (152.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13140 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (786.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/29/17 | 13417 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (530.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13448 | COLAMCO | C13008 | 4000.00 - Accounts Payable | | (943.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13930 | COLAMCO | C13008 | -SPLIT- | | (1,470.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14062 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (167.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14112 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (507.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14246 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (618.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14261 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (1,267.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14730 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (677.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14759 | COLAMCO | C13008 | 8230.00 - Computer Supplies | | (1,365.57) |
| | | | | | | **COLAMCO Total** | | | $    - | $   (9,315.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12724 | COLONIAL SUPPLEMENTAL INSURANCE | | 4000.00 - Accounts Payable | | (1,630.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12827 | COLONIAL SUPPLEMENTAL INSURANCE | | 4000.00 - Accounts Payable | | (1,616.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12884 | COLONIAL SUPPLEMENTAL INSURANCE | | 4000.00 - Accounts Payable | | (1,616.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12958 | COLONIAL SUPPLEMENTAL INSURANCE | | 4000.00 - Accounts Payable | | (2,424.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13045 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 | 4000.00 - Accounts Payable | | (1,616.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/06/17 | 13122 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 | 4000.00 - Accounts Payable | | (1,528.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13207 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 | 4000.00 - Accounts Payable | | (1,528.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13284 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - July | 4000.00 - Accounts Payable | | (1,528.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13361 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - August | 4000.00 - Accounts Payable | | (1,528.80) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13433 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - September | 4000.00 · Accounts Payable | | (2,836.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13506 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - October | 4000.00 · Accounts Payable | | (1,890.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13604 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - November | 4000.00 · Accounts Payable | | (1,890.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13695 | COLONIAL SUPPLEMENTAL INSURANCE | E3029014 - December | 4000.00 · Accounts Payable | | (1,452.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13779 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0105195 | -SPLIT- | | (1,441.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13863 | COLONIAL SUPPLEMENTAL INSURANCE | inv 3029014-0202189 | -SPLIT- | | (1,441.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13949 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0302190 | -SPLIT- | | (2,161.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14026 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0413184 | -SPLIT- | | (1,441.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14143 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0511185 | -SPLIT- | | (1,441.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14186 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0608180 | -SPLIT- | | (1,441.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14297 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0706092 | -SPLIT- | | (1,331.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14363 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0803096 | -SPLIT- | | (1,996.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14433 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-0914097 | -SPLIT- | | (1,331.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14527 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-1012095 | -SPLIT- | | (1,331.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14638 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-1109093 | -SPLIT- | | (1,331.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14712 | COLONIAL SUPPLEMENTAL INSURANCE | Inv 3029014-1207099 | -SPLIT- | | (1,331.28) |
| | | | | | | **COLONIAL SUPPLEMENTAL INSURANCE Total** | | | $    - | $  (41,111.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12859 | COLUMBIA GAS | Acct 163646646 002 000 8 | 4000.00 · Accounts Payable | | (148.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | 14009 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (112.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | 14091 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (78.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | 14166 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (52.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14247 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (50.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/23/18 | 14330 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (50.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14402 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (51.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14506 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (51.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14587 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (104.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14682 | COLUMBIA GAS | acct 16364646 002 000 8 | 9440.00 · Utilities | | (143.61) |
| | | | | | | **COLUMBIA GAS Total** | | | $    - | $  (844.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/01/18 | | ComData Deposit | ComData Deposit | 1390.00 · Other Receivable | 27,489.94 | |
| | | | | | | **ComData Deposit Total** | | | $  27,489.94 | $    - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14024 | COMMISSIONER OF TAXATION AND FINANCE | Dacaco  2016 tax due L-047948266-8 | 9280.00 · Taxes - Other | | (750.00) |
| | | | | | | **COMMISSIONER OF TAXATION AND FINANCE Total** | | | $    - | $  (750.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14442 | Conservation International | May 2018 | -SPLIT- | | (170.00) |
| | | | | | | **Conservation International Total** | | | $    - | $  (170.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 02/23/18 | | Contribution employee paid and company match | Contribution employee paid and company match | 8280.00 · Contributions | 160.00 | |
| | | | | | | **Contribution employee paid and company match Total** | | | $  160.00 | $    - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 10/04/18 | | Contribution | Contribution | 8280.00 · Contributions | 410.00 | |
| | | | | | | **Contribution Total** | | | $  410.00 | $    - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12793 | Convergint Technologies, LLC | | 4000.00 · Accounts Payable | | (2,215.86) |
| | | | | | | **Convergint Technologies, LLC Total** | | | $    - | $  (2,215.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/28/17 | 13337 | COUNTY OF VOLUSIA Tax | acct 200502220001 2017 - 2018 renewal | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/07/18 | 14288 | COUNTY OF VOLUSIA Tax | acct 200502220001 2019 - 2019 renewal | 9280.00 · Taxes - Other | | (150.00) |
| | | | | | | **COUNTY OF VOLUSIA Tax Total** | | | $    - | $  (300.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12725 | COVERALL OF NORTHEAST FLORIDA | Jan 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12817 | COVERALL OF NORTHEAST FLORIDA | Feb 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12885 | COVERALL OF NORTHEAST FLORIDA | Mar 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12959 | COVERALL OF NORTHEAST FLORIDA | April 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/15/17 | 13072 | COVERALL OF NORTHEAST FLORIDA | May 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13110 | COVERALL OF NORTHEAST FLORIDA | June 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13188 | COVERALL OF NORTHEAST FLORIDA | July 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13275 | COVERALL OF NORTHEAST FLORIDA | August 2017 | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13362 | COVERALL OF NORTHEAST FLORIDA | September | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13434 | COVERALL OF NORTHEAST FLORIDA | October | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/03/17 | 13523 | COVERALL OF NORTHEAST FLORIDA | November | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13605 | COVERALL OF NORTHEAST FLORIDA | December | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13696 | COVERALL OF NORTHEAST FLORIDA | January | 4000.00 · Accounts Payable | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13802 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079399 | 8720.00 · Janitorial Service | | (1,336.58) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *In re:* IPS Worldwide LLC | | | | | | | | |
| | Case No.: 19-00511 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Analysis of IPS Worldwide LLC | | | | | | | | |
| | Wells Fargo Account Ending 0356 | | | | | | | | |
| | For the period of January 2017 through January 2019 | | | | | | | | |
| | | | | | | | | | |
| | *(Sorted by Name)* | | | | | | | | |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13864 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079481 | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/05/18 | 13964 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079552 April | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/03/18 | 14037 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079628 May | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14113 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079703 June | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | 14202 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079783 July 2018 | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14280 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079855 August 2018 | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14355 | COVERALL OF NORTHEAST FLORIDA | Inv 7140079934 September | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14434 | COVERALL OF NORTHEAST FLORIDA | Inv 7140080008 October | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14528 | COVERALL OF NORTHEAST FLORIDA | Inv 7140080082 - Nov | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14616 | COVERALL OF NORTHEAST FLORIDA | Inv 7140080159 - Dec | 8720.00 - Janitorial Service | | (1,336.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14698 | COVERALL OF NORTHEAST FLORIDA | Inv 7140080239 January | 8720.00 - Janitorial Service | | (1,336.58) |
| | | | | | | **COVERALL OF NORTHEAST FLORIDA Total** | | | $       - | $    (33,414.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12751 | CROWN SHREDDING, LLC | Dec | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12828 | CROWN SHREDDING, LLC | Jan | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12908 | CROWN SHREDDING, LLC | Feb | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12986 | CROWN SHREDDING, LLC | Mar | 4000.00 - Accounts Payable | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13060 | CROWN SHREDDING, LLC | April | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13141 | CROWN SHREDDING, LLC | May | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13222 | CROWN SHREDDING, LLC | June | 4000.00 - Accounts Payable | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13316 | CROWN SHREDDING, LLC | July | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/13/17 | 13374 | CROWN SHREDDING, LLC | August | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13475 | CROWN SHREDDING, LLC | September | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13534 | CROWN SHREDDING, LLC | October | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13653 | CROWN SHREDDING, LLC | November | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13737 | CROWN SHREDDING, LLC | December | 4000.00 - Accounts Payable | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13780 | CROWN SHREDDING, LLC | Inv 9043699 - Jan 2018 | 8870.00 - Office Expense | | (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13823 | CROWN SHREDDING, LLC | inv 9043812 - January | 8870.00 - Office Expense | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/08/18 | 13872 | CROWN SHREDDING, LLC | Inv 9044408 Feb | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13974 | CROWN SHREDDING, LLC | Inv 9045046 March | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14047 | CROWN SHREDDING, LLC | Inv 9045697 April | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14127 | CROWN SHREDDING, LLC | Inv 9046337 May 2018 | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14214 | CROWN SHREDDING, LLC | Inv 9046980 June | 8870.00 - Office Expense | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/14/18 | 14302 | CROWN SHREDDING, LLC | Inv 9047626 July | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/11/18 | 14374 | CROWN SHREDDING, LLC | Inv 9048301 August | 8870.00 - Office Expense | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14492 | CROWN SHREDDING, LLC | Inv 9048891 September | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14547 | CROWN SHREDDING, LLC | Inv 9049601 October | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14639 | CROWN SHREDDING, LLC | Inv 9050224 Nov | 8870.00 - Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14713 | CROWN SHREDDING, LLC | Inv 9050841 Dec | 8870.00 - Office Expense | | (100.00) |
| | | | | | | **CROWN SHREDDING, LLC Total** | | | $       - | $     (5,100.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13807 | Cure Alzheimer's Fund | Jan 2018 | -SPLIT- | | (180.00) |
| | | | | | | **Cure Alzheimer's Fund Total** | | | $       - | (180.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13738 | D.G. Meyer, Inc. | 3 ton a/c system for server room | 4000.00 - Accounts Payable | | (4,949.00) |
| | | | | | | **D.G. Meyer, Inc. Total** | | | $       - | $     (4,949.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | 14664 | DEBBIE BARRO | expense reimbursement 12.14.18 | 9380.00 - Travel | | (258.88) |
| | | | | | | **DEBBIE BARRO Total** | | | $       - | $       (258.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 12999 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13083 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13157 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13223 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13317 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13403 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13487 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13570 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13654 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13739 | Dell Financial Services | Lease number 101-9014291-001 | 4000.00 - Accounts Payable | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13831 | Dell Financial Services | Invoice 79365111 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13910 | Dell Financial Services | Inv 79407054 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | 14010 | Dell Financial Services | Inv 79444943 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/17/18 | 14079 | Dell Financial Services | Inv 79486747 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/21/18 | 14167 | Dell Financial Services | Inv 79525014 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14231 | Dell Financial Services | Inv 79563807 | 8220.00 - Computer Maintenance | | (299.92) |

| | | | | | In re: IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14320 | Dell Financial Services | Inv 79605288 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14403 | Dell Financial Services | Inv 79644370 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14493 | Dell Financial Services | Inv 79684623 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14574 | Dell Financial Services | Inv 79722885 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | 14666 | Dell Financial Services | Inv 79762955 | 8220.00 - Computer Maintenance | | (299.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14760 | Dell Financial Services | Inv 79803311 | 8220.00 - Computer Maintenance | | (299.92) |
| | | | | | | **Dell Financial Services Total** | | | $ - | $ (6,598.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12803 | DELL MARKETING L.P. | Josh computer | 4000.00 - Accounts Payable | | (2,163.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12968 | DELL MARKETING L.P. | toner | 4000.00 - Accounts Payable | | (219.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/15/17 | 13147 | DELL MARKETING L.P. | customer - 5901672   2 laptops | 4000.00 - Accounts Payable | | (2,375.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13224 | DELL MARKETING L.P. | customer - 5901672  laptops | 4000.00 - Accounts Payable | | (1,187.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/15/17 | 13310 | DELL MARKETING L.P. | customer - 5901672   2 laptops | 4000.00 - Accounts Payable | | (1,936.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13535 | DELL MARKETING L.P. | | 4000.00 - Accounts Payable | | (3,612.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/26/17 | 13668 | DELL MARKETING L.P. | customer - 5901672   5 IPS laptops | 4000.00 - Accounts Payable | | (5,435.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13811 | DELL MARKETING L.P. | Inv 10220440853  EDI Development Server | 2400.00 - Equipment | | (1,884.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13827 | DELL MARKETING L.P. | Inv 10218348472  Maryland toner | 8230.00 - Computer Supplies | | (219.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | 13850 | DELL MARKETING L.P. | Inv 10222711750  FRC laptop | 1795.00 - Due From FRC | | (1,205.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | 14016 | DELL MARKETING L.P. | Inv 10234332458  Brandy laptop | 2400.00 - Equipment | | (1,333.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/29/18 | 14099 | DELL MARKETING L.P. | Inv 10241161090  2 laptops (Taft and Gardner) | -SPLIT- | | (2,667.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/26/18 | 14256 | DELL MARKETING L.P. | Inv 10253970731  3 laptops | 2400.00 - Equipment | | (2,744.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/06/18 | 14364 | DELL MARKETING L.P. | Inv 10261234821  memory upgrade | -SPLIT- | | (578.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14386 | DELL MARKETING L.P. | Inv 10262241115  Brenden Mcd laptop | -SPLIT- | | (1,178.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14424 | DELL MARKETING L.P. | Inv 10265391242  2 laptops for McNett brothers | -SPLIT- | | (1,996.06) |
| | | | | | | **DELL MARKETING L.P. Total** | | | $ - | $ (30,738.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13363 | DEPARTMENT OF ASSESSMENT AND TAXATION | 2017  75-3113750 Dept Z10304764 | 4000.00 - Accounts Payable | | (52.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14227 | DEPARTMENT OF ASSESSMENT AND TAXATION | 2018 Form 1 ID #Z10304764 | 9280.00 - Taxes - Other | | (300.00) |
| | | | | | | **DEPARTMENT OF ASSESSMENT AND TAXATION Total** | | | $ - | $ (352.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12960 | Department of Revenue Services | 2749398-000 2016 business entity tax | 4000.00 - Accounts Payable | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13165 | Department of Revenue Services | IPS Worldwide 1502889-000 2016 business entity tax | 4000.00 - Accounts Payable | | (250.00) |
| | | | | | | **Department of Revenue Services Total** | | | $ - | $ (500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 08/01/17 | | Deposit | Deposit | -SPLIT- | 4,351.60 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 08/17/17 | | Deposit | Deposit | -SPLIT- | 27,825.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 10/19/17 | | Deposit | Deposit | -SPLIT- | 8,848.53 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 12/19/17 | | Deposit | Deposit | 6050.00 - Interest Income | 750.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 12/31/17 | | Deposit | Deposit | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 12/31/17 | | Deposit | Deposit | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 12/31/17 | | Deposit | Deposit | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 01/30/18 | | Deposit | Deposit - Return from ADP for Payroll Taxes Tax Batch #05259 | 8890.00 - Payroll Taxes | 100.21 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 04/19/18 | | Deposit | Deposit | 8280.00 - Contributions | 185.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 07/25/18 | | Deposit | Deposit | 8990.00 - Rent | 2,774.39 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 12/21/18 | | Deposit | Deposit | -SPLIT- | 37,229.05 | |
| | | | | | | **Deposit Total** | | | $ 82,063.78 | $ - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14501 | Dept of Assessment & Taxation | 2018 Dept Z10304764 | 9280.00 - Taxes - Other | | (54.00) |
| | | | | | | **Dept of Assessment & Taxation Total** | | | $ - | $ (54.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12741 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (4,036.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12838 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,618.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12909 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,768.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 13000 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (4,435.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/11/17 | 13068 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,939.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/15/17 | 13148 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,556.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13243 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,292.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13318 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,012.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/13/17 | 13375 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (2,990.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13488 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (2,841.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13561 | DESCARTES SYSTEMS GROUP | | 4000.00 - Accounts Payable | | (3,099.61) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13655 | DESCARTES SYSTEMS GROUP | | 4000.00 · Accounts Payable | | (2,752.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13740 | DESCARTES SYSTEMS GROUP | | 4000.00 · Accounts Payable | | (2,673.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13824 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (2,563.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13911 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (2,628.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/19/18 | 14001 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,082.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/17/18 | 14080 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,029.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14153 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,357.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14232 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,481.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14321 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,480.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14404 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,260.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14494 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (2,686.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14575 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (2,917.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14659 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (2,789.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/22/19 | 14752 | DESCARTES SYSTEMS GROUP | customer 1002492 | -SPLIT- | | (3,031.64) |
| | | | | | | **DESCARTES SYSTEMS GROUP Total** | | | **$      -** | **$    (80,328.14)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14441 | Direct Relief | April 2018 | -SPLIT- | | (160.00) |
| | | | | | | **Direct Relief Total** | | | **$      -** | **$    (160.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12752 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (191.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12829 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (11.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12839 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (174.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/17/17 | 12919 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (168.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/24/17 | 13009 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (163.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13084 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (156.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/15/17 | 13149 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (180.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13225 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (224.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13319 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (98.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/20/17 | 13391 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (98.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13476 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13554 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13642 | DOCUMENT TECHNOLOGIES | | 4000.00 · Accounts Payable | | (107.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13741 | DOCUMENT TECHNOLOGIES | Acct IPS0100 | 4000.00 · Accounts Payable | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13832 | DOCUMENT TECHNOLOGIES | Invoice 124469 | 9140.00 · Supplies | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13883 | DOCUMENT TECHNOLOGIES | Inv 125196 | 9140.00 · Supplies | | (12.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13897 | DOCUMENT TECHNOLOGIES | Inv 125328 | 9140.00 · Supplies | | (192.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | 13975 | DOCUMENT TECHNOLOGIES | Inv 126138 | 9140.00 · Supplies | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/17/18 | 14081 | DOCUMENT TECHNOLOGIES | Inv 126980 | 9140.00 · Supplies | | (96.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14154 | DOCUMENT TECHNOLOGIES | Inv 127803 | 9140.00 · Supplies | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14233 | DOCUMENT TECHNOLOGIES | Inv 128741 | 9140.00 · Supplies | | (95.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | 14310 | DOCUMENT TECHNOLOGIES | Inv 129733 | 9140.00 · Supplies | | (105.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14393 | DOCUMENT TECHNOLOGIES | Inv 130657 | 9140.00 · Supplies | | (105.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | 14470 | DOCUMENT TECHNOLOGIES | Inv 131112 | 9140.00 · Supplies | | (105.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/15/18 | 14561 | DOCUMENT TECHNOLOGIES | Inv 131949 | 9140.00 · Supplies | | (105.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14660 | DOCUMENT TECHNOLOGIES | Inv 132721 | 9140.00 · Supplies | | (105.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14731 | DOCUMENT TECHNOLOGIES | Inv 133554 | 9140.00 · Supplies | | (105.44) |
| | | | | | | **DOCUMENT TECHNOLOGIES Total** | | | **$      -** | **$    (3,180.16)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (15,933.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (15,819.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/30/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (16,754.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (16,483.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/28/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (16,152.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/14/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (16,486.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/28/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (20,458.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (15,198.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/25/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (14,062.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/09/17 | | DTM Staff Services, LLC | 5/9/17 | 8730.00 · Labor - Staff Leasing | | (14,333.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/23/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (14,321.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/06/17 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 · Labor - Staff Leasing | | (13,835.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/20/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (14,671.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (14,649.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/18/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (13,449.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/01/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (13,685.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/15/17 | | DTM Staff Services, LLC | | 8730.00 · Labor - Staff Leasing | | (14,999.34) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/29/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (14,844.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (19,358.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/26/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,731.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/26/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (5,914.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/10/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (15,622.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/24/17 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (15,761.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/07/17 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 - Labor - Staff Leasing | | (14,675.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/21/17 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 - Labor - Staff Leasing | | (13,757.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/17 | | DTM Staff Services, LLC | DTM Staff Service | 8730.00 - Labor - Staff Leasing | | (12,554.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/19/17 | | DTM Staff Services, LLC | DTM Stafging | 8730.00 - Labor - Staff Leasing | | (13,530.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/02/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,230.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/16/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,754.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/30/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,903.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 - Labor - Staff Leasing | | (14,277.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 - Labor - Staff Leasing | | (13,998.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (14,146.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,308.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/10/18 | | DTM Staff Services, LLC | DTM | 8730.00 - Labor - Staff Leasing | | (12,599.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | | DTM Staff Services, LLC | DTM | 8730.00 - Labor - Staff Leasing | | (14,553.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | | DTM Staff Services, LLC | DTM Staffing | 8730.00 - Labor - Staff Leasing | | (13,757.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | | DTM Staff Services, LLC | DTM STaffing | 8730.00 - Labor - Staff Leasing | | (13,087.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (12,919.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/11/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,525.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/02/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (14,148.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/17/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (13,237.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (12,990.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/14/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (14,165.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/28/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (14,601.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | | DTM Staff Services, LLC | | 8730.00 - Labor - Staff Leasing | | (8,473.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14732 | DTM Staff Services, LLC | HR Consulting fee - Jan 2019 | 8500.00 - HR Consulting Fees | | (4,500.00) |
| | | | | | | **DTM Staff Services, LLC Total** | | | $ - | $ (660,229.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | | Due To / From CCMS | 1721.00 - Due To / From CCMS | | | (7,500.00) |
| | | | | | | **Due To / From CCMS Total** | | | $ - | $ (7,500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12771 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (249.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 13001 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (249.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/28/17 | 13168 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (646.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13260 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (260.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13489 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (260.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13724 | E.B. O'REILLY SERVICING CORP | 020001 | 4000.00 - Accounts Payable | | (260.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | 14135 | E.B. O'REILLY SERVICING CORP | Customer IPS01  inv 22594 | 9120.00 - Service / Maint. Contracts | | (260.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14215 | E.B. O'REILLY SERVICING CORP | Customer IPS01  Inv 24152 | 9120.00 - Service / Maint. Contracts | | (267.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14263 | E.B. O'REILLY SERVICING CORP | Customer IPS01  Inv 25259 | 9120.00 - Service / Maint. Contracts | | (392.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14548 | E.B. O'REILLY SERVICING CORP | Customer IPS01  Inv 27174 | -SPLIT- | | (6,500.00) |
| | | | | | | **E.B. O'REILLY SERVICING CORP Total** | | | $ - | $ (9,345.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12886 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,315.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/13/17 | 13142 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,495.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13208 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,331.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13261 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (4,196.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13344 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,475.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13435 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (4,364.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13507 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,098.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13625 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,033.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13680 | EasyPermit Postage | 8000-9090-0564-2066 | 4000.00 - Accounts Payable | | (2,125.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13781 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (2,500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13865 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (2,007.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13950 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (1,995.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14027 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (2,803.50) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14114 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (4,007.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14187 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (3,226.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14262 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (1,999.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | 14341 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (4,246.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14435 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (2,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14530 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (2,166.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14623 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (4,501.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14699 | EasyPermit Postage | 8000-9090-0564-2066 | -SPLIT- | | (4,121.10) |
| | | | | | | **EasyPermit Postage Total** | | | **$ -** | **$ (60,408.18)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/17 | 12789 | EDWARDS BUSINESS SYSTEMS | Acct PT3147 | 4000.00 - Accounts Payable | | (127.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12910 | EDWARDS BUSINESS SYSTEMS | Acct PT3147 | 4000.00 - Accounts Payable | | (323.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12961 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (125.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13046 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (105.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/06/17 | 13123 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13209 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13285 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13364 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13449 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/03/17 | 13524 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13606 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13697 | EDWARDS BUSINESS SYSTEMS | Contract 20276955 | 4000.00 - Accounts Payable | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13782 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5007528 | 9120.00 - Service / Maint. Contracts | | (116.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13866 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5078491 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/05/18 | 13965 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5150785 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/03/18 | 14038 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5223532 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14128 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5298546 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/05/18 | 14203 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5371890 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14281 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 547122 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14356 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5524132 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/04/18 | 14447 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5599304 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14529 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5677910 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14624 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5754554 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14700 | EDWARDS BUSINESS SYSTEMS | contract 20276955 Inv 5832205 | 9120.00 - Service / Maint. Contracts | | (119.20) |
| | | | | | | **EDWARDS BUSINESS SYSTEMS Total** | | | **$ -** | **$ (3,040.04)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14225 | Eight Tower Bridge Development Associates | first month and security | 8990.00 - Rent | | (8,913.34) |
| | | | | | | **Eight Tower Bridge Development Associates Total** | | | **$ -** | **$ (8,913.34)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 11/28/17 | | Employee portion of Contribution | Employee portion of Contribution | 8280.00 - Contributions | 1,190.00 | |
| | | | | | | **Employee portion of Contribution Total** | | | **$ 1,190.00** | **$ -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13536 | F.Y.A.A. | | Pop Warner Cheerleading - Nationals | 4000.00 - Accounts Payable | | (600.00) |
| | | | | | | **F.Y.A.A. Total** | | | **$ -** | **$ (600.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12726 | Federal Express | 2312-4737-8 | 4000.00 - Accounts Payable | | (19.93) |
| | | | | | | **Federal Express Total** | | | **$ -** | **$ (19.93)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13626 | Fire Protection Products, Inc. | cust id 4254 | 4000.00 - Accounts Payable | | (27.12) |
| | | | | | | **Fire Protection Products, Inc. Total** | | | **$ -** | **$ (27.12)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12804 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,355.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12871 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,296.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/28/17 | 12940 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,417.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13029 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,472.89) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/25/17 | 13096 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,310.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13181 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,546.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13262 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,815.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13345 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,727.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13436 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,669.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13508 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,589.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13571 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,491.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13681 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,357.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/30/18 | 13764 | FLORIDA POWER & LIGHT | 10465-26172 | 4000.00 - Accounts Payable | | (1,305.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | 13843 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 - Utilities | | (1,144.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/29/18 | 13939 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 - Utilities | | (986.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14028 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 - Utilities | | (980.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/29/18 | 14100 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 - Utilities | | (991.63) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14188 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,256.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/26/18 | 14257 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,181.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | 14342 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,138.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14436 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,285.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14507 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,237.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14608 | FLORIDA POWER & LIGHT | 10465-26172 | 9440.00 · Utilities | | (1,114.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14625 | FLORIDA POWER & LIGHT | 05673-69301 B. Davies | -SPLIT- | | (13.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14684 | FLORIDA POWER & LIGHT | 10465-26172 | -SPLIT- | | (1,033.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14683 | FLORIDA POWER & LIGHT | 05673-69301 B. Davies | -SPLIT- | | (13.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14777 | FLORIDA POWER & LIGHT | 10465-26172 | -SPLIT- | | (946.21) |
| | | | | | | **FLORIDA POWER & LIGHT Total** | | | $   - | $   (32,679.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12876 | FLORIDA SURETY BONDS, INC | Bond SAA 033-93-00-00-4-2 expires 2.20.18 | 4000.00 · Accounts Payable | | (8,853.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/13/17 | 13210 | FLORIDA SURETY BONDS, INC | Bond 0-1889556-9-1 expires 2.5.18 Crime policy Alcoa | 4000.00 · Accounts Payable | | (14,841.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13226 | FLORIDA SURETY BONDS, INC | Bond 0-BDJ-1054520-00-2-1 expires 7.15.18 Fidelity Bond | 4000.00 · Accounts Payable | | (3,574.00) |
| | | | | | | **FLORIDA SURETY BONDS, INC Total** | | | $   - | $   (27,268.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/02/17 | | Funds Transfer | Funds Transfer | 4140.00 · 401K Payable | | (3,908.22) |
| | | | | | | **Funds Transfer Total** | | | $   - | $   (3,908.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/14/17 | | Garnishment | adp wage garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/29/17 | | Garnishment | garnishment | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/17/18 | | Garnishment | Funds Transfer | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/02/18 | | Garnishment | Funds Transfer | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/16/18 | | Garnishment | Funds Transfer | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | Garnishment | Funds Transfer | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/13/18 | | Garnishment | | 4130.00 · Garnishment | | (249.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/27/18 | | Garnishment | Funds Transfer | 4130.00 · Garnishment | | (249.23) |
| | | | | | | **Garnishment Total** | | | $   - | $   (1,993.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14382 | General Electric Company | fee refund | 6010.00 · Service Fees | | (117,571.59) |
| | | | | | | **General Electric Company Total** | | | $   - | $   (117,571.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12727 | GUARDIAN | | 4000.00 · Accounts Payable | | (1,558.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12794 | GUARDIAN | | 4000.00 · Accounts Payable | | (1,508.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12860 | GUARDIAN | | 4000.00 · Accounts Payable | | (1,435.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/31/17 | 12946 | GUARDIAN | | 4000.00 · Accounts Payable | | (1,435.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/25/17 | 13015 | GUARDIAN | | 4000.00 · Accounts Payable | | (1,287.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/23/17 | 13090 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,361.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/28/17 | 13169 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,317.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13244 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,272.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/28/17 | 13338 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,272.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13404 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,184.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13509 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,228.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13572 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,228.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13682 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,228.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/18 | 13754 | GUARDIAN | group 363872 | 4000.00 · Accounts Payable | | (1,405.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13833 | GUARDIAN | group 363872 | -SPLIT- | | (1,317.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13931 | GUARDIAN | group 363872 | -SPLIT- | | (1,317.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/24/18 | 14011 | GUARDIAN | group 363872 | -SPLIT- | | (1,317.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/24/18 | 14092 | GUARDIAN | group 363872 | -SPLIT- | | (1,317.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/26/18 | 14170 | GUARDIAN | group 363872 | -SPLIT- | | (1,649.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14248 | GUARDIAN | group 363872 | -SPLIT- | | (1,052.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/28/18 | 14333 | GUARDIAN | group 363872 | -SPLIT- | | (1,272.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14413 | GUARDIAN | group 363872 | -SPLIT- | | (1,316.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14531 | GUARDIAN | group 363872 - November | -SPLIT- | | (1,316.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14557 | GUARDIAN | group 363872 - October - replaces #14413 9.25.18 | -SPLIT- | | (1,316.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 11/13/18 | 2018voidAP6 | GUARDIAN | void #14413 for Oct premuim, issued new check | -SPLIT- | 1,316.71 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14588 | GUARDIAN | group 363872 - December | -SPLIT- | | (1,408.89) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14685 | GUARDIAN | group 363872 - January | -SPLIT- | | (1,408.89) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14778 | GUARDIAN | group 363872 - February | -SPLIT- | | (1,361.84) |
| | | | | | | **GUARDIAN Total** | | | $   1,316.71 | $   (36,697.60) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13583 | Guide Dog Foundation for the Blind, Inc. | | 4000.00 · Accounts Payable | | (150.00) |
| | | | | | | **Guide Dog Foundation for the Blind, Inc. Total** | | | $ - | $ (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12775 | HAB-LST | acct 03428-1387142 | 4000.00 · Accounts Payable | | (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12776 | HAB-LST | acct 04422-1385282 | 4000.00 · Accounts Payable | | (30.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12840 | HAB-LST | acct 03428-1387142 | 4000.00 · Accounts Payable | | (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12835 | HAB-LST | acct 04422-1385282 | 4000.00 · Accounts Payable | | (30.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13047 | HAB-LST | acct 03428-1387142 | 4000.00 · Accounts Payable | | (50.00) |
| | | | | | | **HAB-LST Total** | | | $ - | $ (210.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14445 | Heart to Heart International | August 2018 | -SPLIT- | | (150.00) |
| | | | | | | **Heart to Heart International Total** | | | $ - | $ (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/20/17 | 12779 | HELP/ SYSTEMS | 38560 1 | 4000.00 · Accounts Payable | | (2,256.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12795 | HELP/ SYSTEMS | 38560 1 | 4000.00 · Accounts Payable | | (17,925.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13656 | HELP/ SYSTEMS | 38560 1 | 4000.00 · Accounts Payable | | (2,346.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13742 | HELP/ SYSTEMS | 38560 1 | 4000.00 · Accounts Payable | | (18,462.75) |
| | | | | | | **HELP/ SYSTEMS Total** | | | $ - | $ (40,989.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12861 | HOWARD GLENZER | Jan and Feb | 4000.00 · Accounts Payable | | (112.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/11/17 | 12980 | HOWARD GLENZER | March | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/11/17 | 13069 | HOWARD GLENZER | April | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13129 | HOWARD GLENZER | May | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13189 | HOWARD GLENZER | June | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13286 | HOWARD GLENZER | July | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/13/17 | 13376 | HOWARD GLENZER | August | 4000.00 · Accounts Payable | | (56.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13437 | HOWARD GLENZER | Sept & Oct - final reimbursement | 4000.00 · Accounts Payable | | (106.68) |
| | | | | | | **HOWARD GLENZER Total** | | | $ - | $ (554.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12834 | Impact Technology Group | Sept - Oct 2016 - re-issued check | 4000.00 · Accounts Payable | | (3,225.00) |
| | | | | | | **Impact Technology Group Total** | | | $ - | $ (3,225.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/17/18 | | Ing Belgium | Ing Belgium | 3350.00 · Investment - IPS Europe EMEA | | (6,952.85) |
| | | | | | | **Ing Belgium Total** | | | $ - | $ (6,952.85) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/28/17 | | Integrated Payment Solutions Pte | | 1751.00 · Due (To) From Integrated Pmnt | | (13,513.87) |
| | | | | | | **Integrated Payment Solutions Pte Total** | | | $ - | $ (13,513.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 02/06/17 | 234 | Interest Income | To Record December Interest Income on Loan 3295 on 2/6/2017 | 6050.00 · Interest Income | 375.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 02/06/17 | 235 | Interest Income | To Record January Interest Income on Loan 3295 on 2/6/2017 | 6050.00 · Interest Income | 375.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 02/06/17 | 236 | Interest Income | To Record February Interest Income on Loan 3295 on 2/6/2017 | 6050.00 · Interest Income | 375.00 | |
| | | | | | | **Interest Income Total** | | | $ 1,125.00 | $ - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13584 | International Rescue Committee | | 4000.00 · Accounts Payable | | (180.00) |
| | | | | | | **International Rescue Committee Total** | | | $ - | $ (180.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 03/30/17 | | IPS Logistics Division | | 1721.00 · Due To / From CCMS | | (25,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/08/17 | | IPS Logistics Division | Funds Transfer | 1721.00 · Due To / From CCMS | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/09/17 | | IPS Logistics Division | Funds Transfer | 1721.00 · Due To / From CCMS | | (8,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/15/17 | | IPS Logistics Division | Funds Transfer | 1721.00 · Due To / From CCMS | | (15,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/22/17 | | IPS Logistics Division | Funds Transfer | 1721.00 · Due To / From CCMS | | (10,000.00) |
| | | | | | | **IPS Logistics Division Total** | | | $ - | $ (68,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/04/17 | | IPS Worldwide - Asia Operations | Payroll of 1/04/17 for China from Wells Fargo (For Dec 2016) | -SPLIT- | | (27,725.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/30/17 | | IPS Worldwide - Asia Operations | | -SPLIT- | | (36,889.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/28/17 | | IPS Worldwide - Asia Operations | | 1750.00 · Due (To) From Asia | | (22,267.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/30/17 | | IPS Worldwide - Asia Operations | | -SPLIT- | | (37,896.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/30/17 | | IPS Worldwide - Asia Operations | 5/1/17 Wire to China | -SPLIT- | | (36,056.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/31/17 | | IPS Worldwide - Asia Operations | Wired 5/31/17 | -SPLIT- | | (36,525.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/21/17 | | IPS Worldwide - Asia Operations | Payroll | 9040.00 · Salaries & Wages | | (59,936.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/17 | | IPS Worldwide - Asia Operations | Funds Transfer | 1750.00 · Due (To) From Asia | | (20,639.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/17/17 | | IPS Worldwide - Asia Operations | Payroll Taxes | 9040.00 · Salaries & Wages | | (27,352.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/31/17 | | IPS Worldwide - Asia Operations | | 1750.00 · Due (To) From Asia | | (41,508.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/31/17 | | IPS Worldwide - Asia Operations | Singapore | 1751.00 · Due (To) From Integrated Pmnt | | (15,159.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/14/17 | | IPS Worldwide - Asia Operations | | 9040.00 · Salaries & Wages | | (62,785.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/14/17 | | IPS Worldwide - Asia Operations | | 9040.00 · Salaries & Wages | | (25,178.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/17 | | IPS Worldwide - Asia Operations | Funds Transfer | 1750.00 · Due (To) From Asia | | (23,486.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/17 | | IPS Worldwide - Asia Operations | singapore | 1751.00 · Due (To) From Integrated Pmnt | | (12,718.71) |

*In re:* IPS Worldwide LLC

Case No.: 19-00511

Analysis of IPS Worldwide LLC

Wells Fargo Account Ending 0356

For the period of January 2017 through January 2019

*(Sorted by Name)*

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/30/17 | | IPS Worldwide - Asia Operations | ASIA Payroll | 1750.00 · Due (To) From Asia | | (23,486.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/30/17 | | IPS Worldwide - Asia Operations | Singapore payroll | 1751.00 · Due (To) From Integrated Pmnt | | (12,722.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/01/17 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,552.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/01/17 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,656.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/01/17 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (10,856.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/01/17 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 · Due (To) From Asia | | (4,307.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/01/17 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,847.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/02/18 | | IPS Worldwide - Asia Operations | Cheng OiLin | 1751.00 · Due (To) From Integrated Pmnt | | (13,602.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 01/02/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (3,312.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 01/02/18 | | IPS Worldwide - Asia Operations | Li Siu Chung Srf. | 1750.00 · Due (To) From Asia | | (21,085.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 01/02/18 | | IPS Worldwide - Asia Operations | Li Ya Ni Srf | 1750.00 · Due (To) From Asia | | (8,614.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/02/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (5,694.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,318.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/18 | | IPS Worldwide - Asia Operations | LiKa Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,109.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/18 | | IPS Worldwide - Asia Operations | La Ya Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 02/28/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,148.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 02/28/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 02/28/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,109.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 02/28/18 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 02/28/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 03/14/18 | | IPS Worldwide - Asia Operations | Singapore | 1751.00 · Due (To) From Integrated Pmnt | | (9,693.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/02/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin Srf# | 1751.00 · Due (To) From Integrated Pmnt | | (15,975.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/02/18 | | IPS Worldwide - Asia Operations | Li Ka Yee Srf# | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/02/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,109.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/02/18 | | IPS Worldwide - Asia Operations | La Ya Ni Srf | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/02/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan Srf# | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,561.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Funds Transfer | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,136.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/30/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/04/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (15,291.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/04/18 | | IPS Worldwide - Asia Operations | Li Ka Yee Srf | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/04/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/04/18 | | IPS Worldwide - Asia Operations | Li Ya Ni Srf | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 06/04/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/02/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,249.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/02/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/02/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/02/18 | | IPS Worldwide - Asia Operations | Li /ya Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/02/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,624.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/18 | | IPS Worldwide - Asia Operations | Li SZiu Chung | 1750.00 · Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/18 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/31/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (15,910.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | IPS Worldwide - Asia Operations | Li Ya  Ni | 1750.00 · Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 08/30/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 · Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (13,123.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/18 | | IPS Worldwide - Asia Operations | Funds Transfer | 1750.00 · Due (To) From Asia | | (2,971.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/18 | | IPS Worldwide - Asia Operations | Li ?Siu Chung | 1750.00 · Due (To) From Asia | | (21,222.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/18 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 · Due (To) From Asia | | (8,830.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 09/28/18 | | IPS Worldwide - Asia Operations | Yu Oi nKwan | 1750.00 · Due (To) From Asia | | (5,106.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/31/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 · Due (To) From Integrated Pmnt | | (12,963.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/31/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 · Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/31/18 | | IPS Worldwide - Asia Operations | Li Siu Chung | 1750.00 · Due (To) From Asia | | (11,046.05) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/31/18 | | IPS Worldwide - Asia Operations | Li Ya Ni | 1750.00 - Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 10/31/18 | | IPS Worldwide - Asia Operations | Yu Oi Kwan | 1750.00 - Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/29/18 | | IPS Worldwide - Asia Operations | Cheng Oi Lin | 1751.00 - Due (To) From Integrated Pmnt | | (14,088.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/29/18 | | IPS Worldwide - Asia Operations | Funds Transfer | 1750.00 - Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/29/18 | | IPS Worldwide - Asia Operations | Li Ka Yee | 1750.00 - Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/29/18 | | IPS Worldwide - Asia Operations | Li SiuotChung | 1750.00 - Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 11/29/18 | | IPS Worldwide - Asia Operations | LiYa Ni Srf | 1750.00 - Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1751.00 - Due (To) From Integrated Pmnt | | (14,088.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (11,046.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (4,415.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (2,918.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (1,698.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/31/18 | | IPS Worldwide - Asia Operations | | 1750.00 - Due (To) From Asia | | (1,298.00) |
| | | | | | | **IPS Worldwide - Asia Operations Total** | | | **$    -** | **$  (1,049,072.44)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/17 | | IPS Worldwide - Brussels Operations | | 1745.00 - Due (TF) IPS Brussels- Emea Sa | | (20,616.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/18 | | IPS Worldwide - Brussels Operations | IPS Brussels | 8930.00 - Professional Services | | (14,397.32) |
| | | | | | | **IPS Worldwide - Brussels Operations Total** | | | **$    -** | **$  (35,014.19)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/04/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 97,153.82 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/04/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 132,649.45 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/04/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 80,507.10 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/10/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 77,768.67 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/19/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 115,981.87 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/26/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 96,713.85 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/02/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 118,442.12 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/08/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 101,892.28 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/14/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 98,261.83 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/22/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 117,079.94 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/01/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 125,647.90 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 111,548.69 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 96,509.91 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/23/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 111,584.07 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/30/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 106,506.80 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/04/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 111,986.58 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Deposit | 04/18/17 | | IPS Worldwide, LLC - Bank of America | | 1721.00 - Due To / From CCMS | 5,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/28/17 | | IPS Worldwide, LLC - Bank of America | | 1100.00 - Cash - Freight Pymt Account | 50,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/12/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 90,355.46 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/19/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 110,070.30 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/25/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 95,848.62 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/05/17 | | IPS Worldwide, LLC - Bank of America | Service Fees | 6010.00 - Service Fees | 61,702.32 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/10/17 | | IPS Worldwide, LLC - Bank of America | Deposit - Service Fees | 6010.00 - Service Fees | 106,669.78 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/18/17 | | IPS Worldwide, LLC - Bank of America | Deposit - Service Fees | 6010.00 - Service Fees | 90,075.89 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/25/17 | 201705001 | IPS Worldwide, LLC - Bank of America | Deposit - 5/25/17 | 6010.00 - Service Fees | 100,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/31/17 | | IPS Worldwide, LLC - Bank of America | Deposit Service Fees | 6010.00 - Service Fees | 108,711.53 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/08/17 | | IPS Worldwide, LLC - Bank of America | Deposit - Service Fees | 6010.00 - Service Fees | 112,858.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit Service Fees | 6010.00 - Service Fees | 102,660.03 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/22/17 | | IPS Worldwide, LLC - Bank of America | Deposit Service Fees | 6010.00 - Service Fees | 109,367.76 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/27/17 | | IPS Worldwide, LLC - Bank of America | Deposit Service Fees | 6010.00 - Service Fees | 109,358.57 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/05/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 100,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 75,312.44 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 28,494.03 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/19/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 122,080.44 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/28/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 104,269.25 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/01/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 50,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/03/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 119,367.70 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/07/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 112,280.12 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/15/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 114,589.37 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/17/17 | | IPS Worldwide, LLC - Bank of America | deposit | 6010.00 - Service Fees | 50,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/24/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 109,782.87 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/29/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 120,585.88 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/06/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 109,211.60 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/14/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 - Service Fees | 92,859.76 | |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/26/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 95,552.28 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/26/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 106,407.74 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/06/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 100,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/12/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 33,850.80 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 95,978.98 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/19/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 120,818.37 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/25/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 109,297.83 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/31/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 116,446.29 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/08/17 | | IPS Worldwide, LLC - Bank of America | Deposit 50K plus 50K to CCM 100K from ft account | 4340.00 · Customer Deposits | 50,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/09/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 64,544.11 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/14/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 109,637.63 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/22/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 120,056.45 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/30/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 118,446.29 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/06/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 121,595.97 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/13/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 112,602.69 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/21/17 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 118,177.97 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/03/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 101,935.37 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/03/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 134,451.92 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/03/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 6010.00 · Service Fees | 82,554.23 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/16/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 88,859.45 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/16/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 96,532.27 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/23/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 93,662.20 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 01/31/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 106,014.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/06/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 82,124.74 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/13/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 123,446.41 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/21/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 129,450.96 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 02/27/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 135,718.81 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/07/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 133,965.62 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/14/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 132,908.49 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/21/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 135,676.40 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 03/29/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 142,762.48 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/05/18 | | IPS Worldwide, LLC - Bank of America | Deposits | 1390.00 · Other Receivable | 165,079.05 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/12/18 | | IPS Worldwide, LLC - Bank of America | Deposits | 1390.00 · Other Receivable | 148,134.03 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 04/18/18 | | IPS Worldwide, LLC - Bank of America | Deposits | 1390.00 · Other Receivable | 147,436.32 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/03/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 137,013.08 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/15/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 147,278.40 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/15/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 124,240.90 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 05/31/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 137,910.22 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/05/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 151,917.09 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/05/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 159,429.20 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/14/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 131,548.88 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 06/14/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 143,951.35 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 07/05/18 | | IPS Worldwide, LLC - Bank of America | Due to Freight  Account | 4340.00 · Customer Deposits | 285,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/12/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 159,555.68 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/12/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 2,286.51 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/25/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 126,915.54 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 07/31/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 126,817.28 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/01/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 121,590.42 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/21/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 150,966.59 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 08/21/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 132,688.52 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/11/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 276,283.18 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 09/25/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 122,508.43 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/02/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 114,877.83 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/02/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 146,231.50 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/02/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 · Other Receivable | 122,939.05 | |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/09/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 - Other Receivable | 117,430.89 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 10/23/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 - Other Receivable | 147,623.68 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/14/18 | | IPS Worldwide, LLC - Bank of America | Funds Transfer | 1390.00 - Other Receivable | 121,461.40 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 11/21/18 | | IPS Worldwide, LLC - Bank of America | Funds Transfer | 1390.00 - Other Receivable | 250,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/04/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 - Other Receivable | 274,209.38 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/20/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 - Other Receivable | 127,213.83 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Wire | 12/20/18 | | IPS Worldwide, LLC - Bank of America | Deposit | 1390.00 - Other Receivable | 96,256.08 | |
| | | | | | | **IPS Worldwide, LLC - Bank of America** | | | **$  12,192,017.66** | **$          -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 03/31/17 | | IPS Worldwide, LLC - Regions | Funds Transfer | 4340.00 - Customer Deposits | | (50,000.00) |
| | | | | | | **IPS Worldwide, LLC - Regions Total** | | | **$          -** | **(50,000.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13797 | Jacine Morrison | expense reimbursement 1/15 - 1/17 | -SPLIT- | | (302.34) |
| | | | | | | **Jacine Morrison Total** | | | **$          -** | **(302.34)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12728 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12796 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12862 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/31/17 | 12947 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13030 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13111 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/18 | 13755 | JACQUES MCNETT | | 4000.00 - Accounts Payable | | (4,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/30/18 | 13765 | JACQUES MCNETT | received 1.25.18 January 2018 | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13898 | JACQUES MCNETT | February 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/15/18 | 13899 | JACQUES MCNETT | March 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13982 | JACQUES MCNETT | April 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | 14132 | JACQUES MCNETT | May 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14194 | JACQUES MCNETT | June 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14314 | JACQUES MCNETT | July 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14349 | JACQUES MCNETT | August 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14407 | JACQUES MCNETT | September 2018 | 9720.00 - Guaranteed Payment - J. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/25/19 | 14769 | JACQUES MCNETT | Oct 2018 - Jan 2019 | 9720.00 - Guaranteed Payment - J. McNett | | (3,200.00) |
| | | | | | | **JACQUES MCNETT Total** | | | **$          -** | **(20,000.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12753 | JIM WEATHERLY | Jan 2017 | 4000.00 - Accounts Payable | | (3,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/14/17 | 12848 | JIM WEATHERLY | Feb 2017 | 4000.00 - Accounts Payable | | (3,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12911 | JIM WEATHERLY | Mar 2017 | 4000.00 - Accounts Payable | | (3,000.00) |
| | | | | | | **JIM WEATHERLY Total** | | | **$          -** | **(9,000.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/20/17 | 12784 | Johnson Controls Security Solutions | customer 01300 108020417 | 4000.00 - Accounts Payable | | (641.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 13005 | Johnson Controls Security Solutions | customer 01300 108020417 | 4000.00 - Accounts Payable | | (641.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13236 | Johnson Controls Security Solutions | customer 01300 133701238 | 4000.00 - Accounts Payable | | (690.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13483 | Johnson Controls Security Solutions | customer 01300 139702355 | 4000.00 - Accounts Payable | | (559.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13496 | Johnson Controls Security Solutions | customer 01300 133701238 | 4000.00 - Accounts Payable | | (690.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13567 | Johnson Controls Security Solutions | customer 01300 108020417 | 4000.00 - Accounts Payable | | (595.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13750 | Johnson Controls Security Solutions | customer 01300 133701238 | 4000.00 - Accounts Payable | | (690.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/19/18 | 14005 | Johnson Controls Security Solutions | Inv 30352899 | 8040.00 - Alarm/Security | | (690.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/24/18 | 14253 | Johnson Controls Security Solutions | Inv 30819658 | 8040.00 - Alarm/Security | | (741.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14495 | Johnson Controls Security Solutions | Inv 31302110 - Ormond | 8040.00 - Alarm/Security | | (741.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14508 | Johnson Controls Security Solutions | Inv 31302106 Maryland | 8040.00 - Alarm/Security | | (600.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14714 | Johnson Controls Security Solutions | Inv 31704636 Ormond | 8040.00 - Alarm/Security | | (18.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/10/19 | 14724 | Johnson Controls Security Solutions | Inv 31704632  Maryland | 8040.40 - Alarm / Security - Maryland | | (37.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14761 | Johnson Controls Security Solutions | Inv 31829430 Ormond | 8040.00 - Alarm/Security | | (797.53) |
| | | | | | | **Johnson Controls Security Solutions Total** | | | **$          -** | **(8,136.99)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14208 | Josefina Laferte | expense reimbursement - trip to Ormond 7.1.18 - 7.3.18 | -SPLIT- | | (339.25) |
| | | | | | | **Josefina Laferte Total** | | | **$          -** | **(339.25)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/24/17 | 12932 | JOSH RHINEHART | | 4000.00 - Accounts Payable | | (95.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/28/17 | 13339 | JOSH RHINEHART | 8.23.17 to/from Coral Springs office | 4000.00 - Accounts Payable | | (279.64) |
| | | | | | | **JOSH RHINEHART Total** | | | **$          -** | **(375.62)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/07/17 | 13186 | Juli Fahrner | pay period 6/1917 - 7/2/17 - 40 hours | 9040.00 - Salaries & Wages | | (1,234.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/21/17 | 13239 | Juli Fahrner | pay period 7/3/17 - 7/16/17 | 9040.00 - Salaries & Wages | | (2,299.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/28/17 | 13249 | Juli Fahrner | trip to Ormond 6.25.17 - 6.30.17 | -SPLIT- | | (1,453.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/04/17 | 13270 | Juli Fahrner | pay period 7/17/17 - 7/30/17 | 9040.00 - Salaries & Wages | | (2,299.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/18 | 13756 | Juli Fahrner | trip to Ormond August 15 - 17, 2017 | 4000.00 - Accounts Payable | | (729.76) |
| | | | | | | **Juli Fahrner Total** | | | **$          -** | **(8,016.40)** |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/20/17 | 12777 | Jullie Pond | overtime hours for preiod 1.2.17 - 1.15.17 | 4000.00 - Accounts Payable | | (146.75) |
| | | | | | | **Jullie Pond Total** | | | $    - | $    (146.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13585 | Junior Achievement USA | | 4000.00 - Accounts Payable | | (110.00) |
| | | | | | | **Junior Achievement USA Total** | | | $    - | $    (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13537 | Keila Burgos | pay period 10.23.17 - 11.5.17 - net pay | 4000.00 - Accounts Payable | | (1,314.17) |
| | | | | | | **Keila Burgos Total** | | | $    - | $    (1,314.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12718 | KEYSTONE RIVER CROSSING ELM, LP | Jan 2017 | 4000.00 - Accounts Payable | | (306.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/01/17 | 12810 | KEYSTONE RIVER CROSSING ELM, LP | Feb 2017 | 4000.00 - Accounts Payable | | (374.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/01/17 | 12878 | KEYSTONE RIVER CROSSING ELM, LP | Mar 2017 | 4000.00 - Accounts Payable | | (3,396.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12951 | KEYSTONE RIVER CROSSING ELM, LP | April 2017 | 4000.00 - Accounts Payable | | (3,071.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12955 | KEYSTONE RIVER CROSSING ELM, LP | April 2017 | 4000.00 - Accounts Payable | | (328.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13023 | KEYSTONE RIVER CROSSING ELM, LP | May 2017 | 4000.00 - Accounts Payable | | (3,071.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13019 | KEYSTONE RIVER CROSSING ELM, LP | May 2017 | 4000.00 - Accounts Payable | | (311.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13104 | KEYSTONE RIVER CROSSING ELM, LP | June 2017 | 4000.00 - Accounts Payable | | (3,133.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13108 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (302.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13179 | KEYSTONE RIVER CROSSING ELM, LP | July 2017 | 4000.00 - Accounts Payable | | (3,133.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13175 | KEYSTONE RIVER CROSSING ELM, LP | EMS 3060-008000 | 4000.00 - Accounts Payable | | (401.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 08/01/17 | AP2017-1 | KEYSTONE RIVER CROSSING ELM, LP | void #12496 for Oct 2016 PA rent to Keystone | 8990.00 - Rent | 3,452.68 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13258 | KEYSTONE RIVER CROSSING ELM, LP | Oct 2016 - replace #12496 | 4000.00 - Accounts Payable | | (3,452.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13253 | KEYSTONE RIVER CROSSING ELM, LP | August 2017 | 4000.00 - Accounts Payable | | (3,133.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13251 | KEYSTONE RIVER CROSSING ELM, LP | EMS 3060-008000 | 4000.00 - Accounts Payable | | (379.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/01/17 | 13352 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (3,569.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13425 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (3,508.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13499 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (3,523.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/01/17 | 13600 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (3,483.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13674 | KEYSTONE RIVER CROSSING ELM, LP | | 4000.00 - Accounts Payable | | (3,486.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13770 | KEYSTONE RIVER CROSSING ELM, LP | February 2018 | 8990.00 - Rent | | (3,133.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13771 | KEYSTONE RIVER CROSSING ELM, LP | EMS 3060-008000 electric 12.5.17 - 1.6.18 | -SPLIT- | | (436.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | 13852 | KEYSTONE RIVER CROSSING ELM, LP | March 2018 | -SPLIT- | | (3,545.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13947 | KEYSTONE RIVER CROSSING ELM, LP | April 2018 | -SPLIT- | | (3,492.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14020 | KEYSTONE RIVER CROSSING ELM, LP | May 2018 | -SPLIT- | | (3,133.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14048 | KEYSTONE RIVER CROSSING ELM, LP | | -SPLIT- | | (303.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/01/18 | 14104 | KEYSTONE RIVER CROSSING ELM, LP | | -SPLIT- | | (3,458.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14179 | KEYSTONE RIVER CROSSING ELM, LP | July 2018 | -SPLIT- | | (3,476.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14224 | KEYSTONE RIVER CROSSING ELM, LP | July 2018 | -SPLIT- | | (281.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 07/10/18 | 2018voidAP3 | KEYSTONE RIVER CROSSING ELM, LP | void # 14179 from 7.3.18 per Mark, free rent July - Oct | -SPLIT- | 3,476.59 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/09/18 | 14298 | KEYSTONE RIVER CROSSING ELM, LP | August 2018 | -SPLIT- | | (293.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14348 | KEYSTONE RIVER CROSSING ELM, LP | billing date 8.22.18 | -SPLIT- | | (280.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14437 | KEYSTONE RIVER CROSSING ELM, LP | billing date 9.22.18 | -SPLIT- | | (323.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14532 | KEYSTONE RIVER CROSSING ELM, LP | billing date 10.23.18 | 9440.00 - Utilities | | (303.85) |
| | | | | | | **KEYSTONE RIVER CROSSING ELM, LP Total** | | | $    6,929.27 | $    (64,828.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/30/17 | 13598 | Keystone Technology Services | Windows 10 update 60 hours | 4000.00 - Accounts Payable | | (5,100.00) |
| | | | | | | **Keystone Technology Services Total** | | | $    - | $    (5,100.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13031 | LEE LONG | | 4000.00 - Accounts Payable | | (532.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/11/17 | 13070 | LEE LONG | | 4000.00 - Accounts Payable | | (2,023.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13320 | LEE LONG | | 4000.00 - Accounts Payable | | (266.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13477 | LEE LONG | | 4000.00 - Accounts Payable | | (2,023.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14063 | LEE LONG | | 8910.00 - Printing Expense | | (2,130.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14510 | LEE LONG | | 8910.00 - Printing Expense | | (2,130.00) |
| | | | | | | **LEE LONG Total** | | | $    - | $    (9,105.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13933 | Liberty Mutual Insurance Company | Bond # LSF217377-4002406 | 8870.00 - Office Expense | | (249.00) |
| | | | | | | **Liberty Mutual Insurance Company Total** | | | $    - | $    (249.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12872 | Linda Kelly | mileage for period of 2.3.17 - 2.17.17 | 4000.00 - Accounts Payable | | (29.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12969 | Linda Kelly | mileage for period of 3.1.17 - 3.31.17 | 4000.00 - Accounts Payable | | (47.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13048 | Linda Kelly | mileage for period of 4.1.17 -4.30.17 | 4000.00 - Accounts Payable | | (24.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13112 | Linda Kelly | mileage for period of May 2017 | 4000.00 - Accounts Payable | | (38.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13190 | Linda Kelly | mileage for period of June 2017 | 4000.00 - Accounts Payable | | (34.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13276 | Linda Kelly | mileage for period of July 2017 | 4000.00 - Accounts Payable | | (23.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13346 | Linda Kelly | mileage for period of  August 2017 | 4000.00 - Accounts Payable | | (23.00) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13467 | Linda Kelly | mileage for period of  September 2017 | 4000.00 · Accounts Payable | | (19.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13510 | Linda Kelly | mileage for period of  October | 4000.00 · Accounts Payable | | (26.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13617 | Linda Kelly | mileage for period of November | 4000.00 · Accounts Payable | | (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13683 | Linda Kelly | mileage for period of December | 4000.00 · Accounts Payable | | (30.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13784 | Linda Kelly | Jan 2018 | 9380.00 · Travel | | (33.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/06/18 | 13867 | Linda Kelly | Feb 2018 | 9380.00 · Travel | | (28.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13951 | Linda Kelly | Mar 2018 | 9380.00 · Travel | | (24.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14030 | Linda Kelly | April 2018 | 9380.00 · Travel | | (21.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14119 | Linda Kelly | May 2018 | 9380.00 · Travel | | (15.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14195 | Linda Kelly | June 2018 | 9380.00 · Travel | | (23.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14275 | Linda Kelly | July 2018 | 9380.00 · Travel | | (4.00) |
| | | | | | | **Linda Kelly Total** | | | **$            -** | **$        (491.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/11/17 | | Logestic | Logestic | 1721.00 · Due To / From CCMS | | (25,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Transfer | 04/13/17 | | Logestic | Logestic | 1100.00 · Cash - Freight Pymt Account | 25,000.00 | |
| | | | | | | **Logestic Total** | | | **$    25,000.00** | **$   (25,000.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14328 | Logistic Solutions | NuVasive 2017 commission | 8210.00 · Commission Expense | | (3,199.20) |
| | | | | | | **Logistic Solutions Total** | | | **$            -** | **$     (3,199.20)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12729 | Lorges Holding Corp | Oct 2016 | 4000.00 · Accounts Payable | | (7,525.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12818 | Lorges Holding Corp | Nov 2016 | 4000.00 · Accounts Payable | | (8,125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12863 | Lorges Holding Corp | Dec 2016 | 4000.00 · Accounts Payable | | (7,875.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12962 | Lorges Holding Corp | Jan 2017 | 4000.00 · Accounts Payable | | (7,375.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13032 | Lorges Holding Corp | Feb 2017 | 4000.00 · Accounts Payable | | (7,300.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13130 | Lorges Holding Corp | March 2017 | 4000.00 · Accounts Payable | | (6,700.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/28/17 | 13170 | Lorges Holding Corp | April 2017 | 4000.00 · Accounts Payable | | (5,850.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13245 | Lorges Holding Corp | May 2017 | 4000.00 · Accounts Payable | | (7,950.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13438 | Lorges Holding Corp | June 2017 | 4000.00 · Accounts Payable | | (7,850.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13562 | Lorges Holding Corp | July 2017 | 4000.00 · Accounts Payable | | (6,125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13627 | Lorges Holding Corp | August 2017 | 4000.00 · Accounts Payable | | (6,775.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13711 | Lorges Holding Corp | September 2017 | 4000.00 · Accounts Payable | | (6,650.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13785 | Lorges Holding Corp | Inv 10495 October 2017 | 8250.80 · Computer Syst. Maint. - Philly | | (7,375.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | 13845 | Lorges Holding Corp | Inv 10497 November 2017 | 8250.80 · Computer Syst. Maint. - Philly | | (7,125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14050 | Lorges Holding Corp | Inv 10501 Dec 2017 | 8250.80 · Computer Syst. Maint. - Philly | | (4,850.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/14/18 | 14144 | Lorges Holding Corp | Inv 10504 Jan 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (7,925.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14235 | Lorges Holding Corp | Inv 10507 February 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (7,200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14282 | Lorges Holding Corp | Inv 10511 March 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (3,375.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/28/18 | 14334 | Lorges Holding Corp | Inv 10513 April 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (6,925.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14497 | Lorges Holding Corp | Inv 10516 May 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (7,850.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14590 | Lorges Holding Corp | Inv 10519 June | 8250.80 · Computer Syst. Maint. - Philly | | (6,075.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/13/18 | 14649 | Lorges Holding Corp | Inv 10522 July 2018 | 8250.80 · Computer Syst. Maint. - Philly | | (7,375.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14686 | Lorges Holding Corp | Inv 10525 August | 8250.80 · Computer Syst. Maint. - Philly | | (7,575.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14734 | Lorges Holding Corp | Inv 10527 September | 8250.80 · Computer Syst. Maint. - Philly | | (6,775.00) |
| | | | | | | **Lorges Holding Corp Total** | | | **$            -** | **$  (166,525.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | 14089 | Lynell Hopson | Nasstrac Conference Coral Springs | -SPLIT- | | (1,285.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14389 | Lynell Hopson | IPS Reporting/Function Review - Coral Springs | -SPLIT- | | (893.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14582 | Lynell Hopson | expense reimbursement | 8870.00 · Office Expense | | (63.42) |
| | | | | | | **Lynell Hopson Total** | | | **$            -** | **$     (2,242.40)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14443 | MAP International | June 2018 | -SPLIT- | | (170.00) |
| | | | | | | **MAP International Total** | | | **$            -** | **$        (170.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12754 | MAPSYS, Inc. | project 1107 | 4000.00 · Accounts Payable | | (4,959.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/10/17 | 12841 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (2,625.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/10/17 | 12897 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (2,537.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/24/17 | 12933 | MAPSYS, Inc. | project 1108 | 4000.00 · Accounts Payable | | (496.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12987 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (1,487.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/19/17 | 13002 | MAPSYS, Inc. | project 2006 | 4000.00 · Accounts Payable | | (8,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13061 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (1,575.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13131 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (1,400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13227 | MAPSYS, Inc. | project 1109 | 4000.00 · Accounts Payable | | (144.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13246 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (2,012.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13302 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (2,275.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13365 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (1,575.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13405 | MAPSYS, Inc. | project 2009 | 4000.00 · Accounts Payable | | (1,925.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:*  IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13468 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (2,362.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/16/17 | 13555 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (437.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13628 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (87.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13657 | MAPSYS, Inc. | prject 1110 | 4000.00 · Accounts Payable | | (5,964.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/16/18 | 13725 | MAPSYS, Inc. | project 2002 | 4000.00 · Accounts Payable | | (1,137.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13813 | MAPSYS, Inc. | Inv 56588 project 2002 | 8250.00 · Computer System Maint. | | (175.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/08/18 | 13873 | MAPSYS, Inc. | Inv 56855 project 2010 | 8250.00 · Computer System Maint. | | (1,110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13990 | MAPSYS, Inc. | Inv 57176  project 2010 | 8250.00 · Computer System Maint. | | (2,312.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14064 | MAPSYS, Inc. | Inv 57393  project 2010 | 8250.00 · Computer System Maint. | | (2,035.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14156 | MAPSYS, Inc. | Inv 57602 project 2010 | 8250.00 · Computer System Maint. | | (925.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14236 | MAPSYS, Inc. | Inv 57932  project 2010 | 8250.00 · Computer System Maint. | | (277.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | 14312 | MAPSYS, Inc. | Inv 58246   project 2010 | 8250.00 · Computer System Maint. | | (277.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14394 | MAPSYS, Inc. | Inv 58522  project 2010 | 8250.00 · Computer System Maint. | | (92.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/11/18 | 14471 | MAPSYS, Inc. | Inv 58777 project 2010 | 8250.00 · Computer System Maint. | | (92.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14662 | MAPSYS, Inc. | Inv 59269 Project 2010 | 8250.00 · Computer System Maint. | | (185.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14702 | MAPSYS, Inc. | Inv 59553 project 1111 - barracuda (90 users) | 8250.00 · Computer System Maint. | | (5,682.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14762 | MAPSYS, Inc. | Inv 59680 project 2010 Dec 2018 | 8250.00 · Computer System Maint. | | (1,480.00) |
| | | | | | | **MAPSYS, Inc. Total** | | | $        - | $   (55,647.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13798 | Maritza Torres | expense reimbursement 1/15 - 1/17 | -SPLIT- | | (92.92) |
| | | | | | | **Maritza Torres Total** | | | $        - | $         (92.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13257 | MARK BENOLIEL | EDI Meetings - Ormond Beach 6.26.17 - 6.28.17 | 4000.00 · Accounts Payable | | (1,406.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13263 | MARK BENOLIEL | EDI Meetings - GE Fort Myers 7.17.17 - 7.20.17 | 4000.00 · Accounts Payable | | (1,069.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14603 | MARK BENOLIEL | reimbursement | 8870.80 · Office Supplies - IPS Tech. | | (178.07) |
| | | | | | | **MARK BENOLIEL Total** | | | $        - | $     (2,654.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13049 | MARLENE SUER | reimbursement | 4000.00 · Accounts Payable | | (320.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13287 | MARLENE SUER | reimbursement | 4000.00 · Accounts Payable | | (23.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13825 | MARLENE SUER | reimbursement - ISN Meeting | -SPLIT- | | (273.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/07/18 | 14123 | MARLENE SUER | reimbursement - Stanley Meeting | -SPLIT- | | (299.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14568 | MARLENE SUER | reimbursement - Ormond training 11/14 - 11/16 | -SPLIT- | | (305.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14569 | MARLENE SUER | reimbursement - Ormond training 11/19- 11/20 | -SPLIT- | | (291.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14633 | MARLENE SUER | Ft. Lauderdale to Ormond and back | -SPLIT- | | (588.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14654 | MARLENE SUER | Ft. Lauderdale to Ormond and back | 9380.00 · Travel | | (305.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14694 | MARLENE SUER | Ft. Lauderdale to Ormond and back | 9380.00 · Travel | | (324.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/17/19 | 14741 | MARLENE SUER | Ft. Lauderdale to Ormond and back | 9380.00 · Travel | | (324.80) |
| | | | | | | **MARLENE SUER Total** | | | $        - | $     (3,056.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12755 | MARTIN GFROEHRER | Dec | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/07/17 | 12830 | MARTIN GFROEHRER | Jan | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/10/17 | 12898 | MARTIN GFROEHRER | Feb | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12970 | MARTIN GFROEHRER | March | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13050 | MARTIN GFROEHRER | April | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13113 | MARTIN GFROEHRER | May | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13228 | MARTIN GFROEHRER | June | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13347 | MARTIN GFROEHRER | July | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/18/17 | 13478 | MARTIN GFROEHRER | Aug | 4000.00 · Accounts Payable | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/08/18 | 13803 | MARTIN GFROEHRER | Nov 2017 - Feb 2018 | -SPLIT- | | (497.56) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13885 | MARTIN GFROEHRER | March 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13952 | MARTIN GFROEHRER | April 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/03/18 | 14042 | MARTIN GFROEHRER | May 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14120 | MARTIN GFROEHRER | June 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14196 | MARTIN GFROEHRER | July 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/07/18 | 14283 | MARTIN GFROEHRER | August 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/11/18 | 14372 | MARTIN GFROEHRER | September 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/02/18 | 14429 | MARTIN GFROEHRER | October 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14519 | MARTIN GFROEHRER | November 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14613 | MARTIN GFROEHRER | December 2018 | 9350.00 · Telephone | | (124.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14695 | MARTIN GFROEHRER | January 2019 | 9350.00 · Telephone | | (124.39) |
| | | | | | | **MARTIN GFROEHRER Total** | | | $        - | $     (2,985.36) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12730 | MARTIN KLAYER & ASSOCIATES, PL | # 41983 Nov 16 - Nov 30, 2016 | 4000.00 · Accounts Payable | | (4,134.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12772 | MARTIN KLAYER & ASSOCIATES, PL | # 42016 Dec 1 - Dec 15, 2016 | 4000.00 · Accounts Payable | | (2,232.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/17 | 12790 | MARTIN KLAYER & ASSOCIATES, PL | # 42003 W. Davies | 4000.00 · Accounts Payable | | (540.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12805 | MARTIN KLAYER & ASSOCIATES, PL | # 42038 Dec 16 - Dec 31, 2016 | 4000.00 · Accounts Payable | | (2,120.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/03/17 | 12819 | MARTIN KLAYER & ASSOCIATES, PL | # 42173 - 1099 prep | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/17/17 | 12851 | MARTIN KLAYER & ASSOCIATES, PL | # 42077  Jan 1 - Jan 15, 2017 | 4000.00 · Accounts Payable | | (4,243.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/17/17 | 12850 | MARTIN KLAYER & ASSOCIATES, PL | # 41409 Freight Rate 2015 tax work | 4000.00 · Accounts Payable | | (2,970.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12887 | MARTIN KLAYER & ASSOCIATES, PL | # 42194  Jan 16 - Jan 29, 2017 | 4000.00 · Accounts Payable | | (4,501.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12912 | MARTIN KLAYER & ASSOCIATES, PL | # 42264 Jan 30 - Feb 12, 2017 | 4000.00 · Accounts Payable | | (2,542.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/28/17 | 12941 | MARTIN KLAYER & ASSOCIATES, PL | # 42376  Feb 13 - Feb 26, 2017 | 4000.00 · Accounts Payable | | (985.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/11/17 | 12981 | MARTIN KLAYER & ASSOCIATES, PL | # 42507  Feb 27 - Mar 12, 2017 | 4000.00 · Accounts Payable | | (333.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/24/17 | 13010 | MARTIN KLAYER & ASSOCIATES, PL | # 42624 March 13 - March 26, 2017 | 4000.00 · Accounts Payable | | (614.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/09/17 | 13062 | MARTIN KLAYER & ASSOCIATES, PL | # 42814 March 27 - April 9, 2017 | 4000.00 · Accounts Payable | | (2,040.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/23/17 | 13091 | MARTIN KLAYER & ASSOCIATES, PL | # 42939  April 10- April 23, 2017 | 4000.00 · Accounts Payable | | (913.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/06/17 | 13124 | MARTIN KLAYER & ASSOCIATES, PL | # 43028  April 24 - May 7, 2017 | 4000.00 · Accounts Payable | | (1,912.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13158 | MARTIN KLAYER & ASSOCIATES, PL | # 43110 May 8 - May 21, 2017 | 4000.00 · Accounts Payable | | (15,791.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13182 | MARTIN KLAYER & ASSOCIATES, PL | # 43188 May 22 - June 4 | 4000.00 · Accounts Payable | | (8,631.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13229 | MARTIN KLAYER & ASSOCIATES, PL | # 43248  June 5 - June 18 | 4000.00 · Accounts Payable | | (7,552.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13288 | MARTIN KLAYER & ASSOCIATES, PL | # 43308  June 19 - July 2 | 4000.00 · Accounts Payable | | (6,836.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13321 | MARTIN KLAYER & ASSOCIATES, PL | # 43368  July 3 - July 16 | 4000.00 · Accounts Payable | | (5,176.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/31/17 | 13348 | MARTIN KLAYER & ASSOCIATES, PL | # 43441  July 17 - July 30 | 4000.00 · Accounts Payable | | (7,173.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/13/17 | 13373 | MARTIN KLAYER & ASSOCIATES, PL | # 43508  July 31 - Aug 13 | 4000.00 · Accounts Payable | | (6,022.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/13/17 | 13377 | MARTIN KLAYER & ASSOCIATES, PL | # 43508  July 31 - Aug 13 | 4000.00 · Accounts Payable | | (1,942.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13406 | MARTIN KLAYER & ASSOCIATES, PL | # 43582 Aug 14 - Aug 27, 2017 | 4000.00 · Accounts Payable | | (2,500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/29/17 | 13418 | MARTIN KLAYER & ASSOCIATES, PL | # 43582  August 14 - August 27, 2017 | 4000.00 · Accounts Payable | | (6,404.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/10/17 | 13460 | MARTIN KLAYER & ASSOCIATES, PL | # 43621 August 28 - September 10, 2017 | 4000.00 · Accounts Payable | | (840.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/12/17 | 13469 | MARTIN KLAYER & ASSOCIATES, PL | # 43621 August 28 - September 10, 2017 | 4000.00 · Accounts Payable | | (4,808.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/25/17 | 13490 | MARTIN KLAYER & ASSOCIATES, PL | # 43656  Sept 11 - Sept 24, 2017 | 4000.00 · Accounts Payable | | (5,500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13511 | MARTIN KLAYER & ASSOCIATES, PL | # 43656  Sept 11 - Sept 24, 2017 | 4000.00 · Accounts Payable | | (1,107.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13538 | MARTIN KLAYER & ASSOCIATES, PL | # 43692 9.25.17 - 10.8.17 | 4000.00 · Accounts Payable | | (4,941.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13530 | MARTIN KLAYER & ASSOCIATES, PL | # 43692 9.25.17 - 10.8.17 | 4000.00 · Accounts Payable | | (2,766.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/21/17 | 13563 | MARTIN KLAYER & ASSOCIATES, PL | # 43740 Oct 9 - Oct 22 | 4000.00 · Accounts Payable | | (3,039.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13573 | MARTIN KLAYER & ASSOCIATES, PL | # 43740 Oct 9 - Oct 22 | 4000.00 · Accounts Payable | | (4,559.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13607 | MARTIN KLAYER & ASSOCIATES, PL | # 43618 Exfreight | 4000.00 · Accounts Payable | | (2,700.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13629 | MARTIN KLAYER & ASSOCIATES, PL | # 43785 Oct 23 - Nov 5, 2017 | 4000.00 · Accounts Payable | | (5,992.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/14/17 | 13643 | MARTIN KLAYER & ASSOCIATES, PL | # 43785 Oct 23 - Nov 5, 2017 | 4000.00 · Accounts Payable | | (705.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/26/17 | 13669 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43820 Nov 6 - Nov 19, 2017 | 4000.00 · Accounts Payable | | (6,061.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13698 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43854 Nov 20 - Dec 3, 2017 | 4000.00 · Accounts Payable | | (4,810.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/11/18 | 13710 | MARTIN KLAYER & ASSOCIATES, PL | inv 43858 Exfreight - Nov 6 - Nov 30 | 4000.00 · Accounts Payable | | (1,155.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13743 | MARTIN KLAYER & ASSOCIATES, PL | inv 43886 December 4 - December 17, 2017 | 4000.00 · Accounts Payable | | (6,443.00) |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13776 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43901 Dec 18 - Dec 31 - Exfreight | 1775.00 · Due From Exfreight | | (1,200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13783 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43901  Dec 18 - Dec 31, 2017 | 8750.00 · Legal & Accounting | | (4,915.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/13/18 | 13812 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43941 Jan 1 - Jan 14, 2018 | 8750.00 · Legal & Accounting | | (4,453.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13834 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43978  Jan 15 - Jan 28, 2018 | 8750.00 · Legal & Accounting | | (4,281.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/27/18 | 13844 | MARTIN KLAYER & ASSOCIATES, PL | Inv 43984 prep of 1099s | 8750.00 · Legal & Accounting | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13884 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44026  Jan 29 - Feb 11, 2018 | 8750.00 · Legal & Accounting | | (4,313.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/20/18 | 13912 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44063 Exfreight 2016 tax return | 1775.00 · Due From Exfreight | | (1,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/22/18 | 13921 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44094  Feb 12 - Feb 25, 2018 | 8750.00 · Legal & Accounting | | (3,955.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13932 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44105  Dacaco 2016 tax return | 8750.00 · Legal & Accounting | | (6,750.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13989 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44169  Feb 26 - Mar 11, 2018 | 8750.00 · Legal & Accounting | | (2,986.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/19/18 | 14002 | MARTIN KLAYER & ASSOCIATES, PL | William Davies Inv 44187 | 8750.00 · Legal & Accounting | | (975.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | 14017 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44231  March 12 - March 25, 2018 | 8750.00 · Legal & Accounting | | (4,681.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14029 | MARTIN KLAYER & ASSOCIATES, PL | Davies Inv 44253 | 8750.00 · Legal & Accounting | | (805.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14049 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44323 March 26 - April 8, 2018 | 8750.00 · Legal & Accounting | | (3,975.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | 14086 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44369  April 9 - April 22, 2018 | 8750.00 · Legal & Accounting | | (4,105.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14115 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44417  April 23 - May 6, 2018 | 8750.00 · Legal & Accounting | | (4,326.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/19/18 | 14155 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44467  May 7 - May 20, 2018 | 8750.00 · Legal & Accounting | | (4,497.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14189 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44523  May 21 - June 3, 2018 | 8750.00 · Legal & Accounting | | (4,564.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/19/18 | 14234 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44556  June 4 - June 17, 2018 | 8750.00 · Legal & Accounting | | (5,198.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14266 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44584  June 18 - July 1, 2018 | 8750.00 · Legal & Accounting | | (4,288.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14264 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44648  M. McNett 2016 tax prep | 8750.00 · Legal & Accounting | | (895.00) |

| | | | | | | In re:  IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/31/18 | 14265 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44650  J. McNett 2016 tax prep | 8750.00 · Legal & Accounting | | (895.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/16/18 | 14311 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44639  Dacaco time 5.30.18 - 7.15.18 | 8750.00 · Legal & Accounting | | (3,836.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14322 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44634  July 2 - July 15, 2018 | 8750.00 · Legal & Accounting | | (2,775.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/30/18 | 14343 | MARTIN KLAYER & ASSOCIATES, PL | Inv  44681  July 16 - July 29, 2018 | 8750.00 · Legal & Accounting | | (3,083.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14357 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44732  Exfreight of Florida 2017 tax work | -SPLIT- | | (2,200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/11/18 | 14375 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44724  July 30 - August 12, 2018 | -SPLIT- | | (5,411.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/12/18 | 14387 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44724  July 30 - August 12, 2018 - ASIA | -SPLIT- | | (2,132.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14414 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44772  Aug 13 - Aug 26, 2018  ASIA | -SPLIT- | | (6,895.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14425 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44772  Aug 13 - Aug 26, 2018 | 8750.00 · Legal & Accounting | | (3,263.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14459 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44824  Aug 27 - Sept 9, 2018 | -SPLIT- | | (5,295.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/17/18 | 14480 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44824  Aug 27 - Sept 9, 2018 | 8750.00 · Legal & Accounting | | (3,572.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14496 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44873  Sept 10 - Sept 23, 2018 | 8750.00 · Legal & Accounting | | (9,517.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/25/18 | 14509 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44873  Sept 10 - Sept 23, 2018 | -SPLIT- | | (889.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/13/18 | 14549 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44929  Sept 24 - Oct 7, 2018 | -SPLIT- | | (8,436.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14581 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44974  Oct 8 - Oct 21, 2018 | -SPLIT- | | (2,408.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14589 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44974  Oct 8 - Oct 21, 218 | -SPLIT- | | (6,863.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14626 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44991  Oct 22 - Nov 4, 2018 | -SPLIT- | | (8,817.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/11/18 | 14640 | MARTIN KLAYER & ASSOCIATES, PL | Inv 44991  Oct 22 - Nov 4, 2018 | -SPLIT- | | (763.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/18/18 | 14661 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45017  Nov 5 - Nov 18 | -SPLIT- | | (7,951.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/20/18 | 14667 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45017  Nov 5 - Nov 18 | -SPLIT- | | (812.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14701 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45056  Nov 19 - Dec 2 | 8750.00 · Legal & Accounting | | (6,613.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/08/19 | 14715 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45056  Nov 19 - Dec 2 | -SPLIT- | | (280.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14733 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45090  Dec 3 - Dec 16, 2018 | 8750.00 · Legal & Accounting | | (7,930.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/22/19 | 14753 | MARTIN KLAYER & ASSOCIATES, PL | Inv 45090  Dec 3 - Dec 16, 2018 | -SPLIT- | | (539.00) |
| | | | | | | **MARTIN KLAYER & ASSOCIATES, PL Total** | | | $        - | $     (327,980.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13033 | MAYO CLINIC FLORIDA | acct number 4-555-645 | 4000.00 · Accounts Payable | | (1,175.76) |
| | | | | | | **MAYO CLINIC FLORIDA Total** | | | $        - | $       (1,175.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/27/17 | 12797 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - Feb | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/23/17 | 12864 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - Mar | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/21/17 | 12925 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - Apr | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13034 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - May | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/25/17 | 13097 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - June | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/25/17 | 13247 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - July | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13303 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | acct 14005048 real estate tax 7.1.17 - 6.30.18 | 4000.00 · Accounts Payable | | (1,767.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13298 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | acct 14005048 special tax 7.1.17 - 6.30.18 | 4000.00 · Accounts Payable | | (760.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/24/17 | 13329 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - September 2017 | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13397 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | | 4000.00 · Accounts Payable | | (2,739.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13398 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | acct Z10304764 taxes 7.1.17 - 6.30.18 | 4000.00 · Accounts Payable | | (417.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13407 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - October 2017 | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13512 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - November | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13574 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - December | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13684 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - January | 4000.00 · Accounts Payable | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | 13744 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - February | 4000.00 · Accounts Payable | | (110.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/22/18 | 13835 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - March 2018 | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13953 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - April 2018 | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/26/18 | 14018 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - May | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/22/18 | 14087 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - June | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/26/18 | 14171 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - July | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/26/18 | 14258 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - August | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/23/18 | 14331 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - September | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14415 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - October | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/23/18 | 14498 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - November | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/20/18 | 14566 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | acct Z10304764 corporate taxes 7.1.18 - 6.30.19 | 9300.40 · Taxes - Property - Maryland | | (387.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14591 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - December | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14687 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - January | 9440.00 · Utilities | | (110.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/24/19 | 14763 | MAYOR & CITY COUNCIL OF CUMBERLAND MD | 2 parking spots - February | 9440.00 · Utilities | | (110.00) |
| | | | | | | **MAYOR & CITY COUNCIL OF CUMBERLAND MD Total** | | | $ - | $ (8,711.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13586 | Meals on Wheels America | | 4000.00 · Accounts Payable | | (160.00) |
| | | | | | | **Meals on Wheels America Total** | | | $ - | $ (160.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13942 | Metropolitan AME Church, Inc. | April 2018 | 8900.00 · Postage | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14019 | Metropolitan AME Church, Inc. | May 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/01/18 | 14105 | Metropolitan AME Church, Inc. | June 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14180 | Metropolitan AME Church, Inc. | July 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14271 | Metropolitan AME Church, Inc. | August 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14344 | Metropolitan AME Church, Inc. | September 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14428 | Metropolitan AME Church, Inc. | October 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14419 | Metropolitan AME Church, Inc. | voided check | 8990.00 · Rent | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/29/18 | 14515 | Metropolitan AME Church, Inc. | November 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14598 | Metropolitan AME Church, Inc. | December 2018 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14674 | Metropolitan AME Church, Inc. | January 2019 | 8990.00 · Rent | | (1,050.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14771 | Metropolitan AME Church, Inc. | February 2019 | 8990.00 · Rent | | (1,050.00) |
| | | | | | | **Metropolitan AME Church, Inc. Total** | | | $ - | $ (11,550.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/07/17 | 12888 | Michael McNett | | 4000.00 · Accounts Payable | | (2,400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/25/17 | 13101 | Michael McNett | | 4000.00 · Accounts Payable | | (2,706.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/22/17 | 13159 | Michael McNett | July 2017 received 6.22.17 | 4000.00 · Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/20/17 | 13230 | Michael McNett | Aug 2017 received 6.22.17 | 4000.00 · Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/21/17 | 13322 | Michael McNett | Sept 2017 received 6.22.17 | 4000.00 · Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13575 | Michael McNett | | 4000.00 · Accounts Payable | | (1,600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/19/17 | 13664 | Michael McNett | Dec 2017 and travel | 4000.00 · Accounts Payable | | (4,048.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/25/18 | 13757 | Michael McNett | Jan 2018 | 4000.00 · Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13886 | Michael McNett | report received 3.9.18 for Feb | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/13/18 | 13887 | Michael McNett | report received 3.9.18 for March | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13983 | Michael McNett | report received April 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13984 | Michael McNett | report received May 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | 14133 | Michael McNett | June 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14197 | Michael McNett | July 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14315 | Michael McNett | August 2018 | -SPLIT- | | (1,228.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/21/18 | 14316 | Michael McNett | September 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/20/18 | 14408 | Michael McNett | October - December 2018 | 9740.00 · Guaranteed Payment - M. McNett | | (2,400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/25/19 | 14770 | Michael McNett | Jan 2019 and meals | -SPLIT- | | (1,184.97) |
| | | | | | | **Michael McNett Total** | | | **$   -** | **$   (24,368.16)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12731 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (203.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/17/17 | 12766 | MICHAEL O'ROURKE | 4Q 2016 commission | 4000.00 · Accounts Payable | | (16,837.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/31/17 | 12806 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/28/17 | 12873 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/07/17 | 12971 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (1,890.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/11/17 | 12977 | MICHAEL O'ROURKE | 1Q 2017 commission | 9040.00 · Salaries & Wages | | (19,873.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13035 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13114 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (244.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/08/17 | 13132 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (85.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13191 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (320.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/13/17 | 13206 | MICHAEL O'ROURKE | 2Q 2017 commission | 9040.00 · Salaries & Wages | | (22,566.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/03/17 | 13277 | MICHAEL O'ROURKE | | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/08/17 | 13289 | MICHAEL O'ROURKE | reimbursement Coral Springs meeting | 4000.00 · Accounts Payable | | (428.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/06/17 | 13366 | MICHAEL O'ROURKE | phone | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/29/17 | 13419 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (272.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/13/17 | 13472 | MICHAEL O'ROURKE | 3Q 2017 commission | 9040.00 · Salaries & Wages | | (22,120.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13513 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (1,369.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/14/17 | 13539 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (154.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/12/17 | 13630 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13685 | MICHAEL O'ROURKE | reimbursement | 4000.00 · Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13786 | MICHAEL O'ROURKE | Jan 2018 | 9350.00 · Telephone | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/22/18 | 13922 | MICHAEL O'ROURKE | Feb 2018 | 9350.00 · Telephone | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/27/18 | 13934 | MICHAEL O'ROURKE | March 2018 | 9350.00 · Telephone | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/20/18 | 14006 | MICHAEL O'ROURKE | 1Q 2018 commission | 4090.00 · A/P - Payroll Services | | (22,614.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/03/18 | 14043 | MICHAEL O'ROURKE | April 2018 | -SPLIT- | | (230.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/15/18 | 14077 | MICHAEL O'ROURKE | pay period 4.23.18 - 5.6.18 | 4090.00 · A/P - Payroll Services | | (4,005.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/12/18 | 14137 | MICHAEL O'ROURKE | pay period 5.21.18 - 6.3.18 | 4090.00 · A/P - Payroll Services | | (6,211.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/06/18 | 14206 | MICHAEL O'ROURKE | Settlement | 4090.00 · A/P - Payroll Services | | (209,617.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 07/19/18 | 2018voidAP4 | MICHAEL O'ROURKE | per email from Bill - void #14137 from 6.12.18, pay period 5/21 - 6/3, no re-issue | 9040.00 · Salaries & Wages | 6,211.88 | |
| | | | | | | **MICHAEL O'ROURKE Total** | | | **$   6,211.88** | **$   (330,546.59)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/05/18 | 14121 | Michael Taft | Coral Springs - 5.1.18 - 5.2.18 | -SPLIT- | | (662.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14210 | Michael Taft | Coral Springs 5.22.18 - 5.25.18 | -SPLIT- | | (1,776.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/10/18 | 14209 | Michael Taft | GE in Fort Myers 6.7.18 | -SPLIT- | | (1,143.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/25/18 | 14409 | Michael Taft | Ormond Beach - operational meeting 8/26/18 - 8/29/18 | -SPLIT- | | (1,396.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/05/18 | 14614 | Michael Taft | reimbursement dated 11.30.18 | -SPLIT- | | (253.51) |
| | | | | | | **Michael Taft Total** | | | **$   -** | **$   (5,232.77)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12738 | MJ Ocean Crafts | | 4000.00 · Accounts Payable | | (399.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/19/17 | 13081 | MJ Ocean Crafts | | 4000.00 · Accounts Payable | | (399.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/11/17 | 13301 | MJ Ocean Crafts | 3Q 2017 storage | 4000.00 · Accounts Payable | | (399.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/30/18 | 13763 | MJ Ocean Crafts | 1Q 2018 storage | 4000.00 · Accounts Payable | | (399.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/05/18 | 13963 | MJ Ocean Crafts | 2Q 2018 storage | 8990.00 · Rent | | (401.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14279 | MJ Ocean Crafts | 3Q 2018 storage | 8990.00 · Rent | | (401.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/18/18 | 14392 | MJ Ocean Crafts | 4Q 2018 storage | 8990.00 · Rent | | (401.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/15/19 | 14729 | MJ Ocean Crafts | 1Q 2019 storage | 8990.00 · Rent | | (401.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14775 | MJ Ocean Crafts | 1Q 2019 storage | 8990.00 · Rent | | (401.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 01/31/19 | 2019voidAP1 | MJ Ocean Crafts | void # 14729 from 1.15.19, company name changed | 8990.00 · Rent | 401.25 | |
| | | | | | | **MJ Ocean Crafts Total** | | | **$   401.25** | **$   (3,604.03)** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12756 | NANCY CASON | internet - Nov, Dec and Jan | 4000.00 · Accounts Payable | | (271.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/14/17 | 12913 | NANCY CASON | internet - Feb | 4000.00 · Accounts Payable | | (90.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13036 | NANCY CASON | internet - March | 4000.00 · Accounts Payable | | (90.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/23/17 | 13092 | NANCY CASON | internet - April | 4000.00 · Accounts Payable | | (90.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/10/17 | 13192 | NANCY CASON | internet - May and June 2017 | 4000.00 · Accounts Payable | | (181.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/26/17 | 13408 | NANCY CASON | internet - July and August 2017 | 4000.00 · Accounts Payable | | (181.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/05/17 | 13608 | NANCY CASON | internet - Sept - Nov 2017 | 4000.00 · Accounts Payable | | (271.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/23/18 | | NANCY CASON | QuickBooks generated zero amount transaction for bill payment stub | 4000.00 · Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/06/18 | 13787 | NANCY CASON | Dec 2017 and Jan 2018 | 8700.00 · Internet Expense | | (181.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13985 | NANCY CASON | Feb - April 2018 | 8700.00 · Internet Expense | | (275.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/26/18 | 14169 | NANCY CASON | May and June 2018 | 8700.00 · Internet Expense | | (181.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14350 | NANCY CASON | July and August 2018 | 8700.00 · Internet Expense | | (220.85) |
| | | | | | | **NANCY CASON Total** | | | $ - | $ (2,036.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/13/17 | 12988 | National Notary Association | NNA ID 058239758 Franklin Goodwin | 4000.00 · Accounts Payable | | (130.00) |
| | | | | | | **National Notary Association Total** | | | $ - | $ (130.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/13/17 | 12757 | NATIONAL REGISTERED AGENTS, INC. | 057703 | 4000.00 · Accounts Payable | | (756.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/05/17 | 13450 | NATIONAL REGISTERED AGENTS, INC. | 057703 | 4000.00 · Accounts Payable | | (756.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14460 | NATIONAL REGISTERED AGENTS, INC. | Acct 10000315029 | 8310.00 · Dues & Subscriptions | | (796.00) |
| | | | | | | **NATIONAL REGISTERED AGENTS, INC. Total** | | | $ - | $ (2,308.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13587 | National Wildlife Foundation | | 4000.00 · Accounts Payable | | (180.00) |
| | | | | | | **National Wildlife Foundation Total** | | | $ - | $ (180.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/28/17 | 13588 | NCOA Headquarters | | 4000.00 · Accounts Payable | | (260.00) |
| | | | | | | **NCOA Headquarters Total** | | | $ - | $ (260.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/15/18 | 13826 | Nielson, Mosholder & Assoc | Acct IPSWORL-01 | 8605.00 · Insurance - Crime Policy | | (8,853.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/17/18 | 13991 | Nielson, Mosholder & Assoc | Acct IPSWORL-01 replaces check # 13826 | 8605.00 · Insurance - Crime Policy | | (8,853.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 04/17/18 | 2018voidAP2 | Nielson, Mosholder & Assoc | void check # 13826 from 2.15.18 issued stop payment | 8605.00 · Insurance - Crime Policy | 8,853.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/08/18 | 14051 | Nielson, Mosholder & Assoc | Acct IPSWORL-01  Alcoa crime policy 2.5.18 - 2.5.20 | 8605.00 · Insurance - Crime Policy | | (14,841.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/26/18 | 14172 | Nielson, Mosholder & Assoc | Acct IPSWORL-01  crime policy 7.15.18 - 7.15.19 | 8605.00 · Insurance - Crime Policy | | (3,574.00) |
| | | | | | | **Nielson, Mosholder & Assoc Total** | | | $ 8,853.00 | $ (36,121.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/04/17 | 13051 | NMFTA | subscription number N39-A99F-105 | 4000.00 · Accounts Payable | | (425.00) |
| | | | | | | **NMFTA Total** | | | $ - | $ (425.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/10/18 | 14067 | Nolan Stier | team meeting in Coral Springs | -SPLIT- | | (494.92) |
| | | | | | | **Nolan Stier Total** | | | $ - | $ (494.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/03/19 | 14693 | Operation USA | December 2018 donation | -SPLIT- | | (120.00) |
| | | | | | | **Operation USA Total** | | | $ - | $ (120.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14426 | OPT 4 Group | Inv 2018403 - deposit on work | 9020.00 · Repairs & Maintenance | | (2,402.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14461 | OPT 4 Group | Inv 2018403 - deposit on work - REISSUED | 9020.00 · Repairs & Maintenance | | (2,402.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/09/18 | 14462 | OPT 4 Group | Inv 2018425 deposit on work | 9020.00 · Repairs & Maintenance | | (1,991.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | General Journal | 10/09/18 | 2018voidAP5 | OPT 4 Group | void # 14426, was returned as NSF, issued new check | 9020.00 · Repairs & Maintenance | 2,402.42 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/06/18 | 14533 | OPT 4 Group | final invoices due for office move | -SPLIT- | | (2,365.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/27/18 | 14592 | OPT 4 Group | Inv 2018508  additional data lines | 9020.00 · Repairs & Maintenance | | (507.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/13/18 | 14650 | OPT 4 Group | Inv 2018538  service call | 9020.00 · Repairs & Maintenance | | (238.50) |
| | | | | | | **OPT 4 Group Total** | | | $ 2,402.42 | $ (9,908.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/17 | 12719 | ORCHARD OAKS | Jan 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 02/01/17 | 12811 | ORCHARD OAKS | Feb 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 03/01/17 | 12879 | ORCHARD OAKS | Mar 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 04/04/17 | 12952 | ORCHARD OAKS | April 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 05/01/17 | 13020 | ORCHARD OAKS | May 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 06/01/17 | 13105 | ORCHARD OAKS | June 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 07/05/17 | 13176 | ORCHARD OAKS | July 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 08/02/17 | 13254 | ORCHARD OAKS | August 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 09/01/17 | 13353 | ORCHARD OAKS | September 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 10/03/17 | 13426 | ORCHARD OAKS | October 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 11/01/17 | 13500 | ORCHARD OAKS | November 2017 | 4000.00 · Accounts Payable | | (101.18) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 12/01/17 | 13601 | ORCHARD OAKS | December 2017 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/02/18 | 13675 | ORCHARD OAKS | January 2018 | 4000.00 · Accounts Payable | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 02/01/18 | 13772 | ORCHARD OAKS | February 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 03/01/18 | 13853 | ORCHARD OAKS | March 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 04/03/18 | 13943 | ORCHARD OAKS | April 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 05/01/18 | 14021 | ORCHARD OAKS | May 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 06/01/18 | 14106 | ORCHARD OAKS | June 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 07/03/18 | 14181 | ORCHARD OAKS | July 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 08/02/18 | 14272 | ORCHARD OAKS | August 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/04/18 | 14345 | ORCHARD OAKS | September 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 09/27/18 | 14420 | ORCHARD OAKS | October 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 10/29/18 | 14516 | ORCHARD OAKS | November 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 11/29/18 | 14599 | ORCHARD OAKS | December 2018 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 12/27/18 | 14675 | ORCHARD OAKS | January 2019 | 8990.00 · Rent | | (101.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Check | 01/31/19 | 14772 | ORCHARD OAKS | February 2019 | 8990.00 · Rent | | (101.18) |
| | | | | | | **ORCHARD OAKS Total** | | | **$      -** | **$     (2,630.68)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/06/17 | 12742 | ORMOND FIRE & SAFETY | | 4000.00 · Accounts Payable | | (60.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | x0356 | Bill Pmt -Check | 01/04/18 | 13699 | ORMOND FIRE & SAFETY | acct 037235 | 4000.00 · Accounts Payable | | (254.55) |
| | | | | | | **ORMOND FIRE & SAFETY Total** | | | **$      -** | **$       (315.26)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/10/17 | 12899 | Owen Consulting, LLC | Jan - Feb 2017 | 4000.00 · Accounts Payable | | (2,687.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/03/17 | 13278 | Owen Consulting, LLC | March 1 - May 31, 2017 | 4000.00 · Accounts Payable | | (2,375.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13439 | Owen Consulting, LLC | June 1 - July 31, 2017 | 4000.00 · Accounts Payable | | (8,017.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13631 | Owen Consulting, LLC | August 1 - Oct 31, 2017 | 4000.00 · Accounts Payable | | (5,250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/29/18 | 13940 | Owen Consulting, LLC | Inv OW-006 | 9120.00 · Service / Maint. Contracts | | (5,750.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/11/18 | 14472 | Owen Consulting, LLC | Inv OW-007 | 9120.00 · Service / Maint. Contracts | | (3,937.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14534 | Owen Consulting, LLC | Inv OW-008 | 9120.00 · Service / Maint. Contracts | | (12,875.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14609 | Owen Consulting, LLC | Inv OW-008 | 9120.00 · Service / Maint. Contracts | | (16,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14703 | Owen Consulting, LLC | Inv OW-010 | 9120.00 · Service / Maint. Contracts | | (11,125.00) |
| | | | | | | **Owen Consulting, LLC Total** | | | **$      -** | **$    (68,017.70)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13367 | Patricia Langstraat | reimbursement - Colgate meeting in Atlanta | 4000.00 · Accounts Payable | | (475.69) |
| | | | | | | **Patricia Langstraat Total** | | | **$      -** | **$       (475.69)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/22/17 | 13160 | Patrick Gearhart | mileage to/from Ormond 6.1.17 - 6.14.17 (6 trips) | 4000.00 · Accounts Payable | | (449.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13264 | Patrick Gearhart | mileage to/from Ormond 7.1.17 - 7.21.17 (9 trips) | 4000.00 · Accounts Payable | | (674.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13290 | Patrick Gearhart | Ft Lauderdale with Davies - Conduent | 4000.00 · Accounts Payable | | (790.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/31/17 | 13350 | Patrick Gearhart | | 4000.00 · Accounts Payable | | (1,423.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/20/17 | 13392 | Patrick Gearhart | 10 trips from Jax to Ormond (August 29 - September 14, 2017) | 4000.00 · Accounts Payable | | (749.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13440 | Patrick Gearhart | 10 trips from Jax to Ormond (September 18 - September 29, 2017) | 4000.00 · Accounts Payable | | (749.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13491 | Patrick Gearhart | 15 trips from Jax to Ormond (October 2 - October 20, 2017) | 4000.00 · Accounts Payable | | (1,123.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13540 | Patrick Gearhart | 10 trips to/from Jacksonville (Oct 23 - Nov 3) | 4000.00 · Accounts Payable | | (749.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/21/17 | 13564 | Patrick Gearhart | 10 trips to/from Jacksonville (Nov 6 - Nov 17) | 4000.00 · Accounts Payable | | (749.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13609 | Patrick Gearhart | 8 trips to/from Jacksonville (Nov 20 - Dec | 4000.00 · Accounts Payable | | (599.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13649 | Patrick Gearhart | Enterprise car rental for 5 weeks | 4000.00 · Accounts Payable | | (1,320.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13648 | Patrick Gearhart | 10 trips to/from Jacksonville (Dec 4 - Dec 15) | 4000.00 · Accounts Payable | | (749.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13650 | Patrick Gearhart | reimbursement for insurance deducted from paycheck | 4000.00 · Accounts Payable | | (458.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/16/18 | 13726 | Patrick Gearhart | reimbursement for travel | 4000.00 · Accounts Payable | | (1,209.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13796 | Patrick Gearhart | mileage to/from Jax 1/15 - 1/31 (13 trips) | 9380.00 · Travel | | (991.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13836 | Patrick Gearhart | mileage to/from Jax 2/1 - 2/16 (12 trips) | 9380.00 · Travel | | (915.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13888 | Patrick Gearhart | mileage to/from Jax 2/19 - 3/9 (14 trips) and expense | -SPLIT- | | (1,146.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13954 | Patrick Gearhart | mileage to/from Jax 3/12 - 3/29 (14 trips) | -SPLIT- | | (1,068.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13986 | Patrick Gearhart | mileage to/from Jax 4/2 - 4/12 (9 trips) | -SPLIT- | | (686.70) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *In re:* IPS Worldwide LLC | | | | | | | | | |
| Case No.: 19-00511 | | | | | | | | | |
| | | | | | | | | | |
| Analysis of IPS Worldwide LLC | | | | | | | | | |
| Wells Fargo Account Ending 0356 | | | | | | | | | |
| For the period of January 2017 through January 2019 | | | | | | | | | |
| | | | | | | | | | |
| *(Sorted by Name)* | | | | | | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 05/08/18 | 14056 | Patrick Gearhart | MASSTRAC Orlando and Coral Springs 4.29.18 - 5.3.18 | -SPLIT- | | (1,503.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 05/08/18 | 14055 | Patrick Gearhart | mileage to/from Jax 4/16 - 4/27 (10 trips) | -SPLIT- | | (763.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 05/29/18 | 14097 | Patrick Gearhart | reimbursement May 4 - May 25, 2018 (15 trips to/from Jax) | -SPLIT- | | (1,144.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 06/21/18 | 14162 | Patrick Gearhart | reimbursement May 29 - June 14, 2018 (13 trips to/from Jax) | -SPLIT- | | (991.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 07/19/18 | 14226 | Patrick Gearhart | reimbursement June 18 - July 13, 2018 (19 trips to/from Jax) | -SPLIT- | | (1,449.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 08/14/18 | 14301 | Patrick Gearhart | reimbursement July 16 - August 9, 2018 (17 trips to/from Jax) | -SPLIT- | | (1,297.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 09/04/18 | 14351 | Patrick Gearhart | reimbursement August 13 - August 31, 2018 (15 trips to/from Jax) | -SPLIT- | | (1,144.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 09/25/18 | 14410 | Patrick Gearhart | reimbursement Sept 4 - Sept 20, 2018 (13 trips to/from Jax) | -SPLIT- | | (991.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 10/11/18 | 14467 | Patrick Gearhart | to/from Ormond - 9/24 - 10/12 (15 trips) | 1795.00 - Due From FRC | | (1,144.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 10/25/18 | 14513 | Patrick Gearhart | to/from Ormond 10/15 - 10/26 (10 trips) | 1795.00 - Due From FRC | | (763.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 11/15/18 | 14563 | Patrick Gearhart | mileage to/from Ormond 10/29 - 11/16 (14 trips) | 1795.00 - Due From FRC | | (1,068.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 12/05/18 | 14612 | Patrick Gearhart | reimbursement 11/19 - 11/30 | 1795.00 - Due From FRC | | (610.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 12/18/18 | 14655 | Patrick Gearhart | Jacksonville to Ormond (9 trips 12/3-12/14) | 1795.00 - Due From FRC | | (686.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 01/22/19 | 14750 | Patrick Gearhart | trip to/from Jax Dec 17, 2018 - Jan 21, | 1795.00 - Due From FRC | | (1,589.70) |
| | | | | | | **Patrick Gearhart Total** | | | **$      -** | **$    (31,750.22)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 09/11/17 | | Payroll processing fees | payroll processing fees | 8880.00 - Payroll Processing Fees | | (1,845.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 10/10/18 | | Payroll processing fees | | 8880.00 - Payroll Processing Fees | | (2,070.25) |
| | | | | | | **Payroll processing fees Total** | | | **$      -** | **$      (3,915.90)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 01/04/17 | 12732 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (4,494.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 01/13/17 | 12758 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 01/20/17 | 12780 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (538.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 02/03/17 | 12820 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (2,475.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 03/21/17 | 12926 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 03/31/17 | 12948 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (2,495.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 04/19/17 | 13003 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 05/04/17 | 13052 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (4,008.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 05/15/17 | 13073 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (7.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 06/13/17 | 13143 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 07/20/17 | 13231 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 09/26/17 | 13409 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 10/10/17 | 13461 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 12/05/17 | 13610 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 12/19/17 | 13658 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (558.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 01/16/18 | 13727 | PITNEY BOWES GLOBAL FINANCIAL | 3812824 | 4000.00 - Accounts Payable | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 03/15/18 | 13900 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 04/17/18 | 13992 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 06/19/18 | 14157 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (3,306.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 07/24/18 | 14249 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 10/09/18 | 14463 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (54.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 10/25/18 | 14511 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (3,223.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 12/11/18 | 14641 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (3,298.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Check | 01/10/19 | 14725 | PITNEY BOWES GLOBAL FINANCIAL | acct 11752190 | 8340.00 - Equipment Rental | | (54.32) |
| | | | | | | **PITNEY BOWES GLOBAL FINANCIAL Total** | | | **$      -** | **$    (41,407.83)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 03/17/17 | 12920 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (87.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 04/11/17 | 12982 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (80.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 05/15/17 | 13074 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (62.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 06/15/17 | 13150 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (67.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 07/13/17 | 13211 | POTOMAC EDISON | acct 110 084 255 998 | 4000.00 - Accounts Payable | | (125.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 08/15/17 | 13311 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (82.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 09/20/17 | 13393 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (73.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 10/18/17 | 13479 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (62.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 11/14/17 | 13541 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (58.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 2000021540356 | Bill Pmt -Check | 12/14/17 | 13644 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 - Accounts Payable | | (76.64) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13745 | POTOMAC EDISON | acct 110 102 580 724 | 4000.00 · Accounts Payable | | (100.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/18 | 13814 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (71.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13918 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (85.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13993 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (71.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/15/18 | 14073 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (55.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14145 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (61.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14237 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (60.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/21/18 | 14323 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (52.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/18 | 14395 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (56.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/17/18 | 14481 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (60.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14627 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (52.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/18 | 14642 | POTOMAC EDISON | acct 110 102 580 724 | 9440.00 · Utilities | | (39.70) |
| | | | | | | **POTOMAC EDISON Total** | | | **$       -** | **(1,544.42)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/18/18 | | Professional services | | 8930.00 · Professional Services | | (5,497.28) |
| | | | | | | **Professional services Total** | | | **$       -** | **(5,497.28)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14550 | QBD Construction | Inv 18-23-1 electrical work to support existing AS/400 | 9020.00 · Repairs & Maintenance | | (3,866.50) |
| | | | | | | **QBD Construction Total** | | | **$       -** | **(3,866.50)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/06/17 | 12743 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,638.47) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12759 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,283.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/20/17 | 12781 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,818.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/27/17 | 12798 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,230.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/03/17 | 12821 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,985.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/10/17 | 12842 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,949.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/21/17 | 12853 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,323.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/23/17 | 12865 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,091.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/07/17 | 12889 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,019.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/10/17 | 12900 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,318.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/17/17 | 12921 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,798.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/24/17 | 12934 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,492.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/31/17 | 12949 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,241.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/07/17 | 12972 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (7,484.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/13/17 | 12989 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,731.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/24/17 | 13011 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,735.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13037 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,833.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/04/17 | 13053 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,811.89) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/15/17 | 13075 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,794.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/19/17 | 13085 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,008.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/25/17 | 13102 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,024.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13115 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,741.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/08/17 | 13133 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,889.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/15/17 | 13151 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,991.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/22/17 | 13161 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,878.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/05/17 | 13183 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,900.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13193 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,278.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/13/17 | 13212 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,486.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13232 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,770.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13265 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,037.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13291 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,284.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/11/17 | 13304 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,319.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/21/17 | 13323 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,292.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/24/17 | 13330 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,677.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13368 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,410.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13378 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (5,101.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/20/17 | 13394 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (3,847.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13410 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,870.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/29/17 | 13420 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (6,602.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/05/17 | 13451 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (3,051.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/18/17 | 13480 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (4,269.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13492 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (3,529.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13514 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (2,763.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/03/17 | 13525 | Randstad | 2000369347 | 4000.00 · Accounts Payable | | (2,616.45) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | |
| | | | | | Case No.: 19-00511 | | | |
| | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | |
| | | | | | For the period of January 2017 through January 2019 | | | |
| | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13542 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (2,695.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/16/17 | 13556 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (2,882.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13576 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (3,120.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13611 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (1,745.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13632 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (2,761.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13659 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (2,987.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/26/17 | 13670 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (2,882.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13686 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (3,052.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13700 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (1,567.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13712 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (3,416.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13746 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (5,226.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/30/18 | 13766 | Randstad | 2000369347 | 4000.00 - Accounts Payable | | (4,447.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13788 | Randstad | 2000369347  week ended 1.28.18 | -SPLIT- | | (5,206.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/18 | 13815 | Randstad | 2000369347  week ended 2.4.18 | -SPLIT- | | (4,158.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13837 | Randstad | 2000369347  week ended 2.11.18 | -SPLIT- | | (4,088.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/27/18 | 13846 | Randstad | 2000369347  week ended 2.18.18 | -SPLIT- | | (3,226.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13880 | Randstad | 2000369347  week ended 2.25.18 | -SPLIT- | | (2,993.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13874 | Randstad | 2000369347  liquidation fee | 8730.00 - Labor - Staff Leasing | | (748.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13875 | Randstad | VOID: 2000369347  week ended 2.25.18 | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13889 | Randstad | 2000369347  week ended 3.4.18 | -SPLIT- | | (2,993.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13913 | Randstad | 2000369347  week ended 3.11.18 | -SPLIT- | | (2,884.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/27/18 | 13935 | Randstad | 2000369347  week ended 3.17.18 | -SPLIT- | | (2,091.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/05/18 | 13966 | Randstad | 2000369347  week ended 3.25.18 | -SPLIT- | | (1,392.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13976 | Randstad | 2000369347  week ended 4.1.18 | -SPLIT- | | (1,486.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13994 | Randstad | 2000369347  week ended 4.8.18 | -SPLIT- | | (2,819.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14031 | Randstad | 2000369347  week ended 4.15.18 | -SPLIT- | | (1,858.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/03/18 | 14039 | Randstad | 2000369347  week ended 4.22.18 | -SPLIT- | | (1,858.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/08/18 | 14052 | Randstad | 2000369347  week ended 4.29.18 | -SPLIT- | | (1,858.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/15/18 | 14074 | Randstad | 2000369347  week ended 5.6.18 | -SPLIT- | | (1,719.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/24/18 | 14093 | Randstad | 2000369347  week ended 5.13.18 | -SPLIT- | | (3,123.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/29/18 | 14101 | Randstad | 2000369347  week ended 5.20.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/05/18 | 14116 | Randstad | 2000369347  week ended 5.27.18 | -SPLIT- | | (3,013.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14146 | Randstad | 2000369347  week ended 6.3.18 | -SPLIT- | | (2,891.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/19/18 | 14158 | Randstad | 2000369347  week ended 6.10.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/21/18 | 14168 | Randstad | 2000369347  liquidation fee | -SPLIT- | | (748.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/26/18 | 14173 | Randstad | 2000369347  week ended 6.17.18 | -SPLIT- | | (2,074.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14190 | Randstad | 2000369347  week ended 6.24.18 | -SPLIT- | | (2,894.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14216 | Randstad | 2000369347  week ended 7.1.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14238 | Randstad | 2000369347  week ended 7.8.18 | -SPLIT- | | (3,013.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/24/18 | 14250 | Randstad | 2000369347  week ended 7.15.18 | -SPLIT- | | (3,013.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/18 | 14267 | Randstad | 2000369347  week ended 7.22.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/18 | 14289 | Randstad | 2000369347  week ended 7.29.18 | -SPLIT- | | (2,686.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | 14303 | Randstad | 2000369347  week ended 8.5.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/21/18 | 14324 | Randstad | 2000369347  week ended 8.12.18 | -SPLIT- | | (3,151.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/28/18 | 14335 | Randstad | 2000369347  week ended 8.19.18 | -SPLIT- | | (2,634.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14358 | Randstad | 2000369347  week ended 8.26.18 | -SPLIT- | | (1,771.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14376 | Randstad | 2000369347  week ended 9.2.18 | -SPLIT- | | (1,771.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/18 | 14396 | Randstad | 2000369347  week ended 9.9.18 | -SPLIT- | | (1,538.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/25/18 | 14416 | Randstad | 2000369347  week ended 9.16.18 | -SPLIT- | | (1,729.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/02/18 | 14438 | Randstad | 2000369347  week ended 9.23.18 | -SPLIT- | | (1,936.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/04/18 | 14448 | Randstad | 2000369347  week ended 9.30.18 | -SPLIT- | | (1,650.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/17/18 | 14482 | Randstad | 2000369347  week ended 10.7.18 | -SPLIT- | | (1,854.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/23/18 | 14499 | Randstad | 2000369347  week ended 10.14.18 | -SPLIT- | | (1,858.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14536 | Randstad | 2000369347  week ended 10.28.18 | -SPLIT- | | (1,615.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14535 | Randstad | 2000369347  week ended 10.21.18 | -SPLIT- | | (723.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14551 | Randstad | 2000369347  week ended 11.4.18 | -SPLIT- | | (853.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14576 | Randstad | 2000369347  week ended 11.11.18 | -SPLIT- | | (555.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/27/18 | 14593 | Randstad | 2000369347  week ended 11.18.18 | -SPLIT- | | (1,425.47) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14628 | Randstad | 2000369347  week ended 11.25.18 | -SPLIT- | | (931.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/18 | 14643 | Randstad | 2000369347  week ended 12.2.18 | 8730.00 - Labor - Staff Leasing | | (1,106.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14668 | Randstad | 2000369347  week ended 12.9.18 | 8730.00 - Labor - Staff Leasing | | (1,135.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14688 | Randstad | 2000369347  week ended 12.16.18 | 8730.00 - Labor - Staff Leasing | | (1,164.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14704 | Randstad | 2000369347  week ended 12.23.18 | 8730.00 - Labor - Staff Leasing | | (1,164.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/19 | 14716 | Randstad | 2000369347  week ended 12.30.18 | 8730.00 - Labor - Staff Leasing | | (844.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/15/19 | 14735 | Randstad | 2000369347  week ended 1.6.19 | 8730.00 - Labor - Staff Leasing | | (931.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14743 | Randstad | 2000369347  week ended 1.13.19 | 8730.00 - Labor - Staff Leasing | | (1,179.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/24/19 | 14764 | Randstad | 2000369347  week ended 1.20.19 | 8730.00 - Labor - Staff Leasing | | (1,149.81) |
| | | | | | | **Randstad Total** | | | **$        -** | **$    (404,294.32)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/06/17 | 12744 | REAL VISION SOFTWARE, INC. | annual software support 1/2017 - 12/2017 | 4000.00 - Accounts Payable | | (5,855.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13633 | REAL VISION SOFTWARE, INC. | cust 839   annual support 1/2018 - 12/2018 | 4000.00 - Accounts Payable | | (5,855.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14629 | REAL VISION SOFTWARE, INC. | Inv 210020763 2019 annual software support fee | 8250.00 - Computer System Maint. | | (5,855.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/22/19 | 14754 | REAL VISION SOFTWARE, INC. | Inv 210020812 dated 12.10.18 remote RVI tech (3 days) | 8250.00 - Computer System Maint. | | (4,792.50) |
| | | | | | | **REAL VISION SOFTWARE, INC. Total** | | | **$        -** | **$     (22,357.50)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/06/17 | 12735 | Rebecca Perry | pay period 12.19.16 - 1.1.17 | 9040.00 - Salaries & Wages | | (1,668.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12760 | Rebecca Perry | mileage | 4000.00 - Accounts Payable | | (253.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/07/17 | 12890 | Rebecca Perry | mileage | 4000.00 - Accounts Payable | | (155.15) |
| | | | | | | **Rebecca Perry Total** | | | **$        -** | **$      (2,077.76)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 02/23/18 | | Refund health insurance | Refund health insurance | 8610.00 - Insurance - Group | 17.94 | |
| | | | | | | **Refund health insurance Total** | | | **$      17.94** | **$        -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 07/25/18 | | REfund of rent for PA office | REfund of rent for PA office | 8990.00 - Rent | 40,000.00 | |
| | | | | | | **REfund of rent for PA office Total** | | | **$ 40,000.00** | **$        -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/17 | 12720 | ROOT EXECUTIVE PARK, LTD | Jan 2017 | 4000.00 - Accounts Payable | | (16,407.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/01/17 | 12812 | ROOT EXECUTIVE PARK, LTD | Feb 2017 | 4000.00 - Accounts Payable | | (16,251.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/10/17 | 12843 | ROOT EXECUTIVE PARK, LTD | door repair | 4000.00 - Accounts Payable | | (419.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/01/17 | 12880 | ROOT EXECUTIVE PARK, LTD | Mar 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/24/17 | 12935 | ROOT EXECUTIVE PARK, LTD | repair men's bathroom | 4000.00 - Accounts Payable | | (188.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/04/17 | 12953 | ROOT EXECUTIVE PARK, LTD | April 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13021 | ROOT EXECUTIVE PARK, LTD | May 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13106 | ROOT EXECUTIVE PARK, LTD | June 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/15/17 | 13152 | ROOT EXECUTIVE PARK, LTD | toilet repair | 4000.00 - Accounts Payable | | (30.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/05/17 | 13177 | ROOT EXECUTIVE PARK, LTD | July 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13255 | ROOT EXECUTIVE PARK, LTD | August 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/01/17 | 13354 | ROOT EXECUTIVE PARK, LTD | September 2017 | 4000.00 - Accounts Payable | | (16,329.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13427 | ROOT EXECUTIVE PARK, LTD | October 2017 | 4000.00 - Accounts Payable | | (16,594.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13501 | ROOT EXECUTIVE PARK, LTD | November 2017 | 4000.00 - Accounts Payable | | (16,594.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13543 | ROOT EXECUTIVE PARK, LTD | | 4000.00 - Accounts Payable | | (81.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/01/17 | 13602 | ROOT EXECUTIVE PARK, LTD | December 2017 | 4000.00 - Accounts Payable | | (16,594.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13676 | ROOT EXECUTIVE PARK, LTD | January 2018 | 4000.00 - Accounts Payable | | (16,594.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/01/18 | 13773 | ROOT EXECUTIVE PARK, LTD | February 2018 | 8990.00 - Rent | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/01/18 | 13854 | ROOT EXECUTIVE PARK, LTD | March 2018 | 8990.00 - Rent | | (17,199.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13890 | ROOT EXECUTIVE PARK, LTD | Inv 3.5.18 | 9020.00 - Repairs & Maintenance | | (7.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13946 | ROOT EXECUTIVE PARK, LTD | April 2018 | 8990.00 - Rent | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13945 | ROOT EXECUTIVE PARK, LTD | Inv 3.29.18 | 9020.00 - Repairs & Maintenance | | (49.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/19/18 | 14003 | ROOT EXECUTIVE PARK, LTD | Inv 4.12.18 | -SPLIT- | | (37.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14022 | ROOT EXECUTIVE PARK, LTD | May 2018 | -SPLIT- | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/01/18 | 14107 | ROOT EXECUTIVE PARK, LTD | June 2018 | -SPLIT- | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14182 | ROOT EXECUTIVE PARK, LTD | July 2018 | -SPLIT- | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/18 | 14268 | ROOT EXECUTIVE PARK, LTD | toilet repair | -SPLIT- | | (198.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/02/18 | 14273 | ROOT EXECUTIVE PARK, LTD | August 2018 | -SPLIT- | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14346 | ROOT EXECUTIVE PARK, LTD | September 2018 | -SPLIT- | | (16,897.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/27/18 | 14421 | ROOT EXECUTIVE PARK, LTD | October 2018 | -SPLIT- | | (17,176.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/29/18 | 14517 | ROOT EXECUTIVE PARK, LTD | November 2018 | -SPLIT- | | (17,176.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/27/18 | 14594 | ROOT EXECUTIVE PARK, LTD | invoice dated 11.15.18 | -SPLIT- | | (143.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14600 | ROOT EXECUTIVE PARK, LTD | December 2018 | 8990.00 - Rent | | (17,176.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14676 | ROOT EXECUTIVE PARK, LTD | January 2019 | 8990.00 - Rent | | (17,176.73) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/15/19 | 14736 | ROOT EXECUTIVE PARK, LTD | 1.14.19 new toilet seat | 9020.00 - Repairs & Maintenance | | (23.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/31/19 | 14773 | ROOT EXECUTIVE PARK, LTD | February 2019 | 8990.00 - Rent | | (17,245.95) |
| | | | | | | **ROOT EXECUTIVE PARK, LTD Total** | | | **$        -** | **$    (435,953.80)** |

*In re:* IPS Worldwide LLC
Case No.: 19-00511

Analysis of IPS Worldwide LLC
Wells Fargo Account Ending 0356
For the period of January 2017 through January 2019

*(Sorted by Name)*

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13589 | Save the Children | | 4000.00 - Accounts Payable | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/08/18 | 13806 | Save the Children | Dec 2017 | -SPLIT- | | (140.00) |
| | | | | | | **Save the Children Total** | | | **$      -** | **$      (390.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/13/17 | 12990 | Scott Gardner | Infineon Technologies - Milpitas, CA | 4000.00 - Accounts Payable | | (1,559.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/15/17 | 13076 | Scott Gardner | Meeting for RFQ - Emerald Materials - Vancouver, WA | 4000.00 - Accounts Payable | | (1,494.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13292 | Scott Gardner | Meeting w/Conduent and IPS Mgmt team | 4000.00 - Accounts Payable | | (764.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13411 | Scott Gardner | Presentation of IPS bid to Ciena Corp in Hanover, MD | 4000.00 - Accounts Payable | | (753.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13493 | Scott Gardner | Presentation of IPS bid to CSL Behring in King of Prussia, PA | 4000.00 - Accounts Payable | | (903.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13660 | Scott Gardner | expense reimbursement 12.11.17 | 4000.00 - Accounts Payable | | (173.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13987 | Scott Gardner | meeting at UTC Fire & Safety in TN | -SPLIT- | | (655.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/08/18 | 14057 | Scott Gardner | strategy meeting - Coral Springs (internal and Conduent) | -SPLIT- | | (1,594.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/24/18 | 14096 | Scott Gardner | Bio-Rad meeting in Ormond Beach | -SPLIT- | | (963.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14138 | Scott Gardner | Stanley meeting in Ormond Beach | -SPLIT- | | (1,372.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | 14451 | Scott Gardner | Sales and marketing meeting | -SPLIT- | | (46.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14615 | Scott Gardner | Florida meeting w/Bill and Andria (11/27 - 11/29) | -SPLIT- | | (1,350.63) |
| | | | | | | **Scott Gardner Total** | | | **$      -** | **$      (11,630.37)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/14/17 | 12849 | Security 101 | ticket # 65769 | 4000.00 - Accounts Payable | | (833.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/15/17 | 13077 | Security 101 | proposal 72914 | 4000.00 - Accounts Payable | | (875.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/27/18 | 14595 | Security 101 | Inv S6620 | 8870.00 - Office Expense | | (105.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/13/18 | 14651 | Security 101 | Inv S6652 | 8870.00 - Office Expense | | (236.25) |
| | | | | | | **Security 101 Total** | | | **$      -** | **$      (2,049.66)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/07/18 | 14371 | Sellers Logistics | invoices from 7.5.18 - 8.29.18 | 8888.60 - Client Management Fees | | (30,141.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/17/18 | 14475 | Sellers Logistics | | -SPLIT- | | (6,113.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14537 | Sellers Logistics | invoices Sept 20 - Oct 3, 2018 | 8888.60 - Client Management Fees | | (8,678.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/24/19 | 14765 | Sellers Logistics | invoices dated 11.21.18 - 12.20.18 | 8888.60 - Client Management Fees | | (13,411.00) |
| | | | | | | **Sellers Logistics Total** | | | **$      -** | **$      (58,343.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13701 | Service Unlimited Inc | Ref # 68220 | 4000.00 - Accounts Payable | | (301.13) |
| | | | | | | **Service Unlimited Inc Total** | | | **$      -** | **$      (301.13)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14604 | SHERWOOD HOYT | reimbursement | 8870.80 - Office Supplies - IPS Tech. | | (49.00) |
| | | | | | | **SHERWOOD HOYT Total** | | | **$      -** | **$      (49.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/03/17 | 12822 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (4,986.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13194 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (25,345.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13233 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (40,602.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/24/17 | 13331 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (862.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/18/17 | 13481 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (1,198.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/03/17 | 13526 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (2,992.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13702 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (3,328.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13713 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (790.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13747 | SIRIUS COMPUTER SOLUTIONS, INC | 27388 | 4000.00 - Accounts Payable | | (42,610.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/06/18 | 13868 | SIRIUS COMPUTER SOLUTIONS, INC | SR 602109 | 8250.00 - Computer System Maint. | | (2,580.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13914 | SIRIUS COMPUTER SOLUTIONS, INC | VOID: SR 602110 | 8250.00 - Computer System Maint. | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/22/18 | 13923 | SIRIUS COMPUTER SOLUTIONS, INC | SR 602110 | -SPLIT- | | (2,902.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/03/18 | 14040 | SIRIUS COMPUTER SOLUTIONS, INC | IN 418720 | 8250.00 - Computer System Maint. | | (834.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/17/18 | 14082 | SIRIUS COMPUTER SOLUTIONS, INC | IN 418721 | 8250.00 - Computer System Maint. | | (884.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/05/18 | 14204 | SIRIUS COMPUTER SOLUTIONS, INC | PA annual maintenance renewal 7.6.18-7.5.19 | 1630.00 - Prepaid Expenses | | (24,610.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14239 | SIRIUS COMPUTER SOLUTIONS, INC | Ormond annual maintenance renewal 7.6.18-7.5.19 | 1630.00 - Prepaid Expenses | | (45,096.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/28/18 | 14336 | SIRIUS COMPUTER SOLUTIONS, INC | SQL Server Gentran upgrade project | 8250.00 - Computer System Maint. | | (1,720.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14377 | SIRIUS COMPUTER SOLUTIONS, INC | additional hours on Gentran project | 8250.00 - Computer System Maint. | | (1,290.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/27/18 | 14427 | SIRIUS COMPUTER SOLUTIONS, INC | Inv SR 612763  additional hours on Gentran project | 8250.00 - Computer System Maint. | | (860.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14538 | SIRIUS COMPUTER SOLUTIONS, INC | Inv SR 615828 consulting services | 8250.00 - Computer System Maint. | | (430.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14669 | SIRIUS COMPUTER SOLUTIONS, INC | Inv IN 452332 | 8250.00 - Computer System Maint. | | (3,524.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14689 | SIRIUS COMPUTER SOLUTIONS, INC | Inv IN 453457 | 8250.00 - Computer System Maint. | | (843.40) |
| | | | | | | **SIRIUS COMPUTER SOLUTIONS, INC Total** | | | **$      -** | **$      (208,293.34)** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *In re:* IPS Worldwide LLC | | | | | | | | | | |
| Case No.: 19-00511 | | | | | | | | | | |
| | | | | | | | | | | |
| Analysis of IPS Worldwide LLC | | | | | | | | | | |
| Wells Fargo Account Ending 0356 | | | | | | | | | | |
| For the period of January 2017 through January 2019 | | | | | | | | | | |
| | | | | | | | | | | |
| *(Sorted by Name)* | | | | | | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/06/17 | 12745 | SMC | 102524 | 4000.00 - Accounts Payable | | (22,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12761 | SMC | 102524 | 4000.00 - Accounts Payable | | (1,290.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/20/17 | 12782 | SMC | 102524 | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/31/17 | 12807 | SMC | 102524 | 4000.00 - Accounts Payable | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/14/17 | 12914 | SMC | 102524 | 4000.00 - Accounts Payable | | (2,500.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/19/17 | 13004 | SMC | 102524 | 4000.00 - Accounts Payable | | (13,000.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/24/17 | 13012 | SMC | VOID: 102524 original $200 voided on 6.28.17, not received | 4000.00 - Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13038 | SMC | 102524 | 4000.00 - Accounts Payable | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/22/17 | 13162 | SMC | 102524 | 4000.00 - Accounts Payable | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/28/17 | 13173 | SMC | 102524 | 4000.00 - Accounts Payable | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/28/17 | 13171 | SMC | 102524 | 4000.00 - Accounts Payable | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/13/17 | 13213 | SMC | 102524 | 4000.00 - Accounts Payable | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/10/17 | 13462 | SMC | 102524 | 4000.00 - Accounts Payable | | (2,750.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13612 | SMC | 102524 | 4000.00 - Accounts Payable | | (3,125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13714 | SMC | 102524 | 4000.00 - Accounts Payable | | (395.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/16/18 | 13728 | SMC | 102524 | 4000.00 - Accounts Payable | | (895.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/25/18 | 13758 | SMC | 102524 | 4000.00 - Accounts Payable | | (1,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13901 | SMC | customer 102524 | -SPLIT- | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13995 | SMC | customer 102524 | 1630.00 - Prepaid Expenses | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/24/18 | 14012 | SMC | customer 102524 | -SPLIT- | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14032 | SMC | customer 102524 | 1630.00 - Prepaid Expenses | | (22,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/07/18 | 14129 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14191 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/18 | 14269 | SMC | customer 102524 | -SPLIT- | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/04/18 | 14449 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (2,750.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14552 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14617 | SMC | customer 102524 | -SPLIT- | | (3,125.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14705 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (395.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/19 | 14717 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (895.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/15/19 | 14737 | SMC | customer 102524 | -SPLIT- | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14744 | SMC | customer 102524 | -SPLIT- | | (400.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/24/19 | 14766 | SMC | customer 102524 | 8250.00 - Computer System Maint. | | (400.00) |
| | | | | | | **SMC Total** | | | **$ -** | **$ (94,120.03)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13691 | Smithsonian Institution | | 4000.00 - Accounts Payable | | (140.00) |
| | | | | | | **Smithsonian Institution Total** | | | **$ -** | **$ (140.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/17 | 12721 | SONNY'S TRANSFER MOVING & STORAGE CO. | Jan 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/01/17 | 12813 | SONNY'S TRANSFER MOVING & STORAGE CO. | Feb 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/01/17 | 12881 | SONNY'S TRANSFER MOVING & STORAGE CO. | Mar 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/04/17 | 12954 | SONNY'S TRANSFER MOVING & STORAGE CO. | April 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13022 | SONNY'S TRANSFER MOVING & STORAGE CO. | May 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13107 | SONNY'S TRANSFER MOVING & STORAGE CO. | June 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/05/17 | 13178 | SONNY'S TRANSFER MOVING & STORAGE CO. | July 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13256 | SONNY'S TRANSFER MOVING & STORAGE CO. | August 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/01/17 | 13355 | SONNY'S TRANSFER MOVING & STORAGE CO. | September 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13428 | SONNY'S TRANSFER MOVING & STORAGE CO. | October 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13502 | SONNY'S TRANSFER MOVING & STORAGE CO. | November 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/01/17 | 13603 | SONNY'S TRANSFER MOVING & STORAGE CO. | December 2017 | 4000.00 - Accounts Payable | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13677 | SONNY'S TRANSFER MOVING & STORAGE CO. | January 2018 | 4000.00 - Accounts Payable | | (150.00) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511 | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC | | | | | | |
| | | | | Wells Fargo Account Ending 0356 | | | | | | |
| | | | | For the period of January 2017 through January 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *(Sorted by Name)* | | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/01/18 | 13774 | SONNY'S TRANSFER MOVING & STORAGE February 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/01/18 | 13855 | SONNY'S TRANSFER MOVING & STORAGE March 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13944 | SONNY'S TRANSFER MOVING & STORAGE April 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14023 | SONNY'S TRANSFER MOVING & STORAGE May 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/01/18 | 14108 | SONNY'S TRANSFER MOVING & STORAGE June 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14183 | SONNY'S TRANSFER MOVING & STORAGE July 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/02/18 | 14274 | SONNY'S TRANSFER MOVING & STORAGE August 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14347 | SONNY'S TRANSFER MOVING & STORAGE September 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/27/18 | 14422 | SONNY'S TRANSFER MOVING & STORAGE October 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/29/18 | 14518 | SONNY'S TRANSFER MOVING & STORAGE November 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14601 | SONNY'S TRANSFER MOVING & STORAGE December 2018 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14677 | SONNY'S TRANSFER MOVING & STORAGE January 2019 CO. | | 8990.00 · Rent | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/31/19 | 14774 | SONNY'S TRANSFER MOVING & STORAGE February 2019 CO. | | 8990.00 · Rent | | (150.00) |
| | | | | | | SONNY'S TRANSFER MOVING & STORAGE CO. Total | | | $    - | $    (3,900.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13234 | Spherion Staffing, LLC | | 4000.00 · Accounts Payable | | (2,044.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13266 | Spherion Staffing, LLC | week ended 7.16.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/03/17 | 13279 | Spherion Staffing, LLC | week ended 7.23.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/11/17 | 13305 | Spherion Staffing, LLC | week ended 7.30.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/15/17 | 13312 | Spherion Staffing, LLC | week ended 8.6.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/21/17 | 13324 | Spherion Staffing, LLC | week ended 8.13.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/28/17 | 13340 | Spherion Staffing, LLC | week ended 8.20.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13369 | Spherion Staffing, LLC | week ended 8.27.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13379 | Spherion Staffing, LLC | week ended 9.3.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/20/17 | 13395 | Spherion Staffing, LLC | week ended 9.10.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13412 | Spherion Staffing, LLC | week ended 9.17.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/29/17 | 13421 | Spherion Staffing, LLC | week ended 9.24.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/05/17 | 13452 | Spherion Staffing, LLC | week ended 10.1.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13494 | Spherion Staffing, LLC | | 4000.00 · Accounts Payable | | (2,044.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13515 | Spherion Staffing, LLC | week ended 10.22.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/03/17 | 13527 | Spherion Staffing, LLC | week ended 10.29.17 | 4000.00 · Accounts Payable | | (1,022.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/21/17 | 13565 | Spherion Staffing, LLC | | 4000.00 · Accounts Payable | | (1,635.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13577 | Spherion Staffing, LLC | week ended 11.19.17 | 4000.00 · Accounts Payable | | (1,885.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13613 | Spherion Staffing, LLC | week ended 11.26.17 | 4000.00 · Accounts Payable | | (1,544.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13634 | Spherion Staffing, LLC | week ended 12.3.17 | 4000.00 · Accounts Payable | | (1,931.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13661 | Spherion Staffing, LLC | week ended 12.10.17 | 4000.00 · Accounts Payable | | (1,726.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/26/17 | 13671 | Spherion Staffing, LLC | week ended 12.17.17 | 4000.00 · Accounts Payable | | (1,931.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13687 | Spherion Staffing, LLC | week ended 12.24.17 | 4000.00 · Accounts Payable | | (1,931.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13703 | Spherion Staffing, LLC | week ended 12.31.17 | 4000.00 · Accounts Payable | | (1,544.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13715 | Spherion Staffing, LLC | week ended 1.7.18 | 4000.00 · Accounts Payable | | (1,901.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13748 | Spherion Staffing, LLC | week ended 1.14.18 | 4000.00 · Accounts Payable | | (2,919.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/30/18 | 13767 | Spherion Staffing, LLC | week ended 1.21.18 | 4000.00 · Accounts Payable | | (2,033.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13789 | Spherion Staffing, LLC | 4003020956 week ended 1.28.18 | -SPLIT- | | (2,057.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/18 | 13816 | Spherion Staffing, LLC | 4003020956 week ended 2.4.18 | -SPLIT- | | (1,819.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13838 | Spherion Staffing, LLC | 4003020956 week ended 2.11.18 | -SPLIT- | | (1,709.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/27/18 | 13847 | Spherion Staffing, LLC | 4003020956 week ended 2.18.18 | -SPLIT- | | (1,969.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13876 | Spherion Staffing, LLC | 4003020956 week ended 2.25.18 | -SPLIT- | | (1,685.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13891 | Spherion Staffing, LLC | 4003020956 week ended 3.4.18 | -SPLIT- | | (1,946.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13915 | Spherion Staffing, LLC | 4003020956 week ended 3.11.18 | -SPLIT- | | (1,969.83) |

| | | | | | | *In re:*  IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/27/18 | 13936 | Spherion Staffing, LLC | 4003020956  week ended 3.17.18 | -SPLIT- | | (1,263.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/05/18 | 13967 | Spherion Staffing, LLC | 4003020956  week ended 3.25.18 | -SPLIT- | | (1,969.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13977 | Spherion Staffing, LLC | 4003020956  week ended 4.1.18 | -SPLIT- | | (1,575.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13996 | Spherion Staffing, LLC | 4003020956  week ended 4.8.18 | -SPLIT- | | (1,877.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14033 | Spherion Staffing, LLC | 4003020956  week ended 4.15.18 | -SPLIT- | | (1,853.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/03/18 | 14041 | Spherion Staffing, LLC | 4003020956  week ended 4.22.18 | -SPLIT- | | (1,969.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/08/18 | 14053 | Spherion Staffing, LLC | 4003020956  week ended 4.29.18 | -SPLIT- | | (892.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/15/18 | 14075 | Spherion Staffing, LLC | 4003020956  week ended 5.6.18 | -SPLIT- | | (811.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/24/18 | 14094 | Spherion Staffing, LLC | 4003020956  week ended 5.13.18 | -SPLIT- | | (1,958.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/29/18 | 14102 | Spherion Staffing, LLC | 4003020956  week ended 5.20.18 | -SPLIT- | | (1,784.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/05/18 | 14117 | Spherion Staffing, LLC | 4003020956  week ended 5.27.18 | -SPLIT- | | (1,969.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14147 | Spherion Staffing, LLC | 4003020956  week ended 6.3.18 | -SPLIT- | | (1,529.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/19/18 | 14159 | Spherion Staffing, LLC | 4003020956  week ended 6.10.18 | -SPLIT- | | (1,784.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/26/18 | 14174 | Spherion Staffing, LLC | 4003020956  week ended 6.17.18 | -SPLIT- | | (1,958.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14192 | Spherion Staffing, LLC | 4003020956  week ended 6.24.18 | -SPLIT- | | (880.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14217 | Spherion Staffing, LLC | 4003020956  week ended 7.1.18 | -SPLIT- | | (712.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14240 | Spherion Staffing, LLC | 4003020956  week ended 7.8.18 | 8730.00 - Labor - Staff Leasing | | (370.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/24/18 | 14251 | Spherion Staffing, LLC | 4003020956  week ended 7.15.18 | 8730.00 - Labor - Staff Leasing | | (926.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/18 | 14270 | Spherion Staffing, LLC | 4003020956  week ended 7.22.18 | -SPLIT- | | (1,436.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/18 | 14290 | Spherion Staffing, LLC | 4003020956  week ended 7.29.18 | -SPLIT- | | (1,853.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | 14304 | Spherion Staffing, LLC | 4003020956  week ended 8.5.18 | -SPLIT- | | (834.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/21/18 | 14325 | Spherion Staffing, LLC | 4003020956  week ended 8.12.18 | -SPLIT- | | (926.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/28/18 | 14337 | Spherion Staffing, LLC | 4003020956  week ended 8.19.18 | -SPLIT- | | (1,853.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14359 | Spherion Staffing, LLC | 4003020956  week ended 8.26.18 | -SPLIT- | | (1,679.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14378 | Spherion Staffing, LLC | 4003020956  week ended 9.2.18 | -SPLIT- | | (1,801.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/18 | 14397 | Spherion Staffing, LLC | 4003020956  week ended 9.9.18 | 8730.00 - Labor - Staff Leasing | | (6,999.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/25/18 | 14417 | Spherion Staffing, LLC | 4003020956  week ended 9.16.18 | 8730.00 - Labor - Staff Leasing | | (7,928.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/02/18 | 14439 | Spherion Staffing, LLC | 4003020956  week ended 9.23.18 | 8730.00 - Labor - Staff Leasing | | (7,921.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/04/18 | 14450 | Spherion Staffing, LLC | 4003020956  week ended 9.30.18 | 8730.00 - Labor - Staff Leasing | | (7,066.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/17/18 | 14483 | Spherion Staffing, LLC | 4003020956  week ended 10.7.18 | 8730.00 - Labor - Staff Leasing | | (7,257.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/23/18 | 14500 | Spherion Staffing, LLC | 4003020956  week ended 10.14.18 | 8730.00 - Labor - Staff Leasing | | (7,479.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14540 | Spherion Staffing, LLC | 4003020956  week ended 10.28.18 | 8730.00 - Labor - Staff Leasing | | (7,767.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14539 | Spherion Staffing, LLC | 4003020956  week ended 10.21.18 | 8730.00 - Labor - Staff Leasing | | (7,669.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14553 | Spherion Staffing, LLC | 4003020956  week ended 11.4.18 | 8730.00 - Labor - Staff Leasing | | (7,330.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14577 | Spherion Staffing, LLC | 4003020956  week ended 11.11.18 | 8730.00 - Labor - Staff Leasing | | (7,856.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/27/18 | 14596 | Spherion Staffing, LLC | 4003020956  week ended 11.18.18 | 8730.00 - Labor - Staff Leasing | | (7,629.27) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14630 | Spherion Staffing, LLC | 4003020956  week ended 11.25.18 | 8730.00 - Labor - Staff Leasing | | (6,291.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/18 | 14644 | Spherion Staffing, LLC | 4003020956  week ended 12.2.18 | 8730.00 - Labor - Staff Leasing | | (8,235.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14670 | Spherion Staffing, LLC | 4003020956  week ended 12.9.18 | 8730.00 - Labor - Staff Leasing | | (8,351.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14690 | Spherion Staffing, LLC | 4003020956  week ended 12.16.18 | 8730.00 - Labor - Staff Leasing | | (8,090.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14706 | Spherion Staffing, LLC | 4003020956  week ended 12.23.18 | 8730.00 - Labor - Staff Leasing | | (8,069.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/19 | 14718 | Spherion Staffing, LLC | 4003020956  week ended 12.30.18 | 8730.00 - Labor - Staff Leasing | | (6,157.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/15/19 | 14738 | Spherion Staffing, LLC | 4003020956  week ended 1.6.19 | 8730.00 - Labor - Staff Leasing | | (6,033.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14745 | Spherion Staffing, LLC | 4003020956  week ended 1.13.19 | 8730.00 - Labor - Staff Leasing | | (8,208.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14746 | Spherion Staffing, LLC | 4003020956  week ended 12.30.18 additional | 8730.00 - Labor - Staff Leasing | | (132.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/24/19 | 14767 | Spherion Staffing, LLC | 4003020956  week ended 1.20.19 | 8730.00 - Labor - Staff Leasing | | (7,335.83) |
| | | | | | | **Spherion Staffing, LLC Total** | | | $        - | $ (238,834.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 03/23/17 | 243 | Split | | -SPLIT- | 3,563.67 | |
| | | | | | | **Split Total** | | | $  3,563.67 | $           - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/21/17 | 12854 | SPRINT | 684357630 | 4000.00 - Accounts Payable | | (2.09) |
| | | | | | | **SPRINT Total** | | | $        - | $ (2.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | | SPRINT235 | QuickBooks generated zero amount transaction for bill payment stub | 4000.00 - Accounts Payable | - | |
| | | | | | | **SPRINT235 Total** | | | $        - | $           - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/10/17 | 12894 | STATE OF MARYLAND | VOID $20.00 : ID 10304764  2017 AT3-71 Extension | 4000.00 - Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13119 | STATE OF MARYLAND | ID 10304764  2017 AT3-71 property tax return | 4000.00 - Accounts Payable | | (300.00) |
| | | | | | | **STATE OF MARYLAND Total** | | | $        - | $ (300.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/24/17 | 13008 | State of Michigan | 2Q 2016 EAN: 1536018 000 | 4000.00 - Accounts Payable | | (296.01) |
| | | | | | | **State of Michigan Total** | | | $        - | $ (296.01) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13614 | Suzanne Johnston, Tax Collector | parcel 1912325350000000080 | 4000.00 · Accounts Payable | | (3,261.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14567 | Suzanne Johnston, Tax Collector | parcel 1912325350000000080 2018 628 River View | 3201.00 · N/R - William Davies | | (3,201.93) |
| | | | | | | **Suzanne Johnston, Tax Collector Total** | | | **$        -** | **$   (6,463.46)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/13/17 | 12991 | TECH INSTALLATIONS INC. | reconfigure and move mail room | 4000.00 · Accounts Payable | | (450.00) |
| | | | | | | **TECH INSTALLATIONS INC. Total** | | | **$        -** | **$      (450.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13590 | The Conservation Fund | | 4000.00 · Accounts Payable | | (320.00) |
| | | | | | | **The Conservation Fund Total** | | | **$        -** | **$      (320.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12762 | The Fish Tank | service on 1.5.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/07/17 | 12891 | The Fish Tank | service on 3.6.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/07/17 | 12973 | The Fish Tank | service on 4.3.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/04/17 | 13054 | The Fish Tank | service on 5.1.17 | 4000.00 · Accounts Payable | | (83.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13116 | The Fish Tank | service on 5.30.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13195 | The Fish Tank | service on 6.27.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13267 | The Fish Tank | service on 7.25.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/28/17 | 13341 | The Fish Tank | service on 8.22.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13413 | The Fish Tank | service on 9.19.17 | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/03/17 | 13528 | The Fish Tank | service on 10.17.17 | 4000.00 · Accounts Payable | | (89.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/30/17 | 13595 | The Fish Tank | service on 11.13.17 | 4000.00 · Accounts Payable | | (111.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/14/17 | 13645 | The Fish Tank | service on 12.11.17 | 4000.00 · Accounts Payable | | (83.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/16/18 | 13729 | The Fish Tank | service on 1.8.18 | 4000.00 · Accounts Payable | | (88.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13839 | The Fish Tank | service on 2.13.18 | 8870.00 · Office Expense | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13902 | The Fish Tank | service on 3.13.18 | 8870.00 · Office Expense | | (88.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/19/18 | 14004 | The Fish Tank | service on 4.10.18 | 8870.00 · Office Expense | | (118.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/17/18 | 14083 | The Fish Tank | service on 5.14.18 and move tank to lobby | 8870.00 · Office Expense | | (200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14148 | The Fish Tank | service on 6.11.18 and LED light | 8870.00 · Office Expense | | (165.06) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14241 | The Fish Tank | service on 7.9.18 | 8870.00 · Office Expense | | (131.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | 14305 | The Fish Tank | service on August 6 | 8870.00 · Office Expense | | (86.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/06/18 | 14365 | The Fish Tank | service on September 4 | 8870.00 · Office Expense | | (138.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | 14464 | The Fish Tank | services on October 3, 2018 | 8870.00 · Office Expense | | (94.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14541 | The Fish Tank | services on October 30, 2018 | 8870.00 · Office Expense | | (112.35) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14610 | The Fish Tank | services on November 27, 2018 | 8870.00 · Office Expense | | (94.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14691 | The Fish Tank | services on December 26, 2018 | 8870.00 · Office Expense | | (98.51) |
| | | | | | | **The Fish Tank Total** | | | **$        -** | **$   (2,415.54)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/02/18 | 14444 | The Humane Society of the United States | July 2018 | -SPLIT- | | (170.00) |
| | | | | | | **The Humane Society of the United States Total** | | | **$        -** | **$      (170.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/20/17 | 12783 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (594.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/23/17 | 12866 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (594.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/21/17 | 12927 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (594.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/19/17 | 13086 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (705.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/06/17 | 13125 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (317.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/22/17 | 13163 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (690.79) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13235 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (607.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/24/17 | 13332 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (607.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13414 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (607.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13495 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (620.44) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/21/17 | 13566 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (633.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13662 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (633.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13749 | THE LINCOLN NATIONAL LIFE INS CO | acct 486529 | 4000.00 · Accounts Payable | | (617.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13840 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - March 2018 | -SPLIT- | | (645.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13916 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - April | -SPLIT- | | (631.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/24/18 | 14013 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - May | -SPLIT- | | (631.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/22/18 | 14088 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - June | -SPLIT- | | (631.33) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/19/18 | 14160 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - July | -SPLIT- | | (645.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/24/18 | 14252 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - August | -SPLIT- | | (596.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/21/18 | 14326 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - September | -SPLIT- | | (633.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/18 | 14398 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - October | -SPLIT- | | (640.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/23/18 | 14502 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - November | -SPLIT- | | (640.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14578 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - December | -SPLIT- | | (689.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/27/18 | 14692 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - January | -SPLIT- | | (689.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/22/19 | 14755 | THE LINCOLN NATIONAL LIFE INS CO | 486529 - February | -SPLIT- | | (673.08) |
| | | | | | | **THE LINCOLN NATIONAL LIFE INS CO Total** | | | $      - | $   (15,482.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/27/17 | 12799 | The Moore Group CPA | final fees for audit | 4000.00 · Accounts Payable | | (10,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/20/17 | 13396 | The Moore Group CPA | Initial audit fees | 4000.00 · Accounts Payable | | (10,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/18 | 13817 | The Moore Group CPA | Inv 2086 final billing for SOC Audit | 8750.00 · Legal & Accounting | | (10,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/18 | 14399 | The Moore Group CPA | Inv 2224  initial billing for 2018 SOC Audit | 8750.00 · Legal & Accounting | | (10,800.00) |
| | | | | | | **The Moore Group CPA Total** | | | $      - | $   (43,200.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13917 | THOMAS NOVIA | expense reimbursement Stanley Meeting | -SPLIT- | | (170.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/08/18 | 14058 | THOMAS NOVIA | expense reimbursement Stanley Meeting 4.25.18 | -SPLIT- | | (162.54) |
| | | | | | | **THOMAS NOVIA Total** | | | $      - | $   (333.21) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 08/01/17 | 2017-08-501 | To Adjust Wells Fargo Cash for 220.00 for 5/1/2015 /check 11274 / 39350 | To Adjust Wells Fargo Cash for 220.00 for 5/1/2015 /check 11274 / 39350 | 5120.00 · Prior Period Adjustment | 220.00 | |
| | | | | | | **To Adjust Wells Fargo Cash for 220.00 for 5/1/2015 /check 11274 / 39350 Total** | | | $   220.00 | $      - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 08/01/17 | 2017-08-500 | To Adjust Wells Fargo Cash for two Checks reissued in 2015 800.00 each M. McNett Ck 40503/40536 | To Adjust Wells Fargo Cash for two Checks reissued in 2015 800.00 each M. McNett Ck 40503/40536 | 5120.00 · Prior Period Adjustment | 1,600.00 | |
| | | | | | | **To Adjust Wells Fargo Cash for two Checks reissued in 2015 800.00 each M. McNett Ck 40503/40536 Total** | | | $   1,600.00 | $      - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 01/03/18 | 201801500 | To Deposit into Wells Fargo for Employee and Employer donations | To Deposit into Wells Fargo for Employee and Employer donations | 8280.00 · Contributions | 130.00 | |
| | | | | | | **To Deposit into Wells Fargo for Employee and Employer donations Total** | | | $   130.00 | $      - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 02/06/17 | 237 | To Record Loan Payment for Neal Sheppard for Jan/Feb 2017 | To Record Loan Payment for Neal Sheppard for Jan/Feb 2017 | -SPLIT- | 600.00 | |
| | | | | | | **To Record Loan Payment for Neal Sheppard for Jan/Feb 2017 Total** | | | $   600.00 | $      - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/14/17 | 13646 | TOWNSEND SECURITY, INC | software maintenance renewal 12.19.17 - 12.18.18 | 4000.00 · Accounts Payable | | (2,470.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14631 | TOWNSEND SECURITY, INC | Quote ST100-267 software maintenance Dec 19, 2018 - Dec 19, 2019 | 8250.80 · Computer Syst. Maint. - Philly | | (2,470.00) |
| | | | | | | **TOWNSEND SECURITY, INC Total** | | | $      - | $   (4,940.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/06/17 | 12746 | Tracy Stevens | mileage Dec | 4000.00 · Accounts Payable | | (74.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/07/17 | 12831 | Tracy Stevens | mileage Jan | 4000.00 · Accounts Payable | | (136.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/10/17 | 12901 | Tracy Stevens | mileage Feb | 4000.00 · Accounts Payable | | (103.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/07/17 | 12974 | Tracy Stevens | mileage March | 4000.00 · Accounts Payable | | (70.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/04/17 | 13055 | Tracy Stevens | mileage for period of 4.1.17 -4.30.17 | 4000.00 · Accounts Payable | | (62.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13117 | Tracy Stevens | mileage for period of May 2017 | 4000.00 · Accounts Payable | | (98.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13196 | Tracy Stevens | mileage for period of June 2017 | 4000.00 · Accounts Payable | | (71.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/03/17 | 13280 | Tracy Stevens | mileage for period of July 2017 | 4000.00 · Accounts Payable | | (60.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13380 | Tracy Stevens | mileage for period of August 2017 | 4000.00 · Accounts Payable | | (84.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/12/17 | 13470 | Tracy Stevens | mileage for period of September 2017 | 4000.00 · Accounts Payable | | (84.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13516 | Tracy Stevens | mileage for period of October | 4000.00 · Accounts Payable | | (96.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13578 | Tracy Stevens | mileage for period of Nov 1 - Nov 24, 2017 | 4000.00 · Accounts Payable | | (73.00) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13688 | Tracy Stevens | mileage for period of December | 4000.00 · Accounts Payable | | (86.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13790 | Tracy Stevens | Jan 2018 | 9380.00 · Travel | | (96.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/06/18 | 13869 | Tracy Stevens | Feb 2018 | 9380.00 · Travel | | (95.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13955 | Tracy Stevens | Mar 2018 | 9380.00 · Travel | | (101.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14034 | Tracy Stevens | April 2018 | 9380.00 · Travel | | (88.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/05/18 | 14122 | Tracy Stevens | May 2018 | 9380.00 · Travel | | (94.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14198 | Tracy Stevens | June 2018 | 9380.00 · Travel | | (100.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/02/18 | 14276 | Tracy Stevens | July 2018 | 9380.00 · Travel | | (98.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14352 | Tracy Stevens | August 2018 | 9380.00 · Travel | | (94.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/02/18 | 14430 | Tracy Stevens | September 2018 | 9380.00 · Travel | | (66.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14520 | Tracy Stevens | October 2018 | 9380.00 · Travel | | (64.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14618 | Tracy Stevens | November 2018 | 9380.00 · Travel | | (63.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14696 | Tracy Stevens | December 2018 | 9380.00 · Travel | | (71.00) |
| | | | | | | **Tracy Stevens Total** | | | **$ -** | **$ (2,127.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/12/17 | | Tranistics | | 8930.00 · Professional Services | | (33,380.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/07/17 | | Tranistics | | 8930.00 · Professional Services | | (28,545.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/22/17 | | Tranistics | | 8930.00 · Professional Services | | (28,383.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/18/17 | | Tranistics | | 8930.00 · Professional Services | | (31,111.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/13/17 | | Tranistics | | 8930.00 · Professional Services | | (31,228.64) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/17 | | Tranistics | | 8930.00 · Professional Services | | (24,549.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/17 | | Tranistics | | 8930.00 · Professional Services | | (29,816.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/07/17 | | Tranistics | Tranistics | 8930.00 · Professional Services | | (7,145.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/01/17 | | Tranistics | Tranistics Data Technologies | 8930.00 · Professional Services | | (25,719.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/06/17 | | Tranistics | | 8930.00 · Professional Services | | (44,484.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/18 | | Tranistics | | 8930.00 · Professional Services | | (28,043.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/16/18 | | Tranistics | | 8930.00 · Professional Services | | (33,613.86) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | | Tranistics | | 8930.00 · Professional Services | | (28,684.39) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/07/18 | | Tranistics | | 8930.00 · Professional Services | | (25,845.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/09/18 | | Tranistics | Tranistics | 8930.00 · Professional Services | | (25,609.57) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/16/18 | | Tranistics | | 8930.00 · Professional Services | | (33,975.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/04/18 | | Tranistics | | 8930.00 · Professional Services | | (25,929.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/02/18 | | Tranistics | | 8930.00 · Professional Services | | (24,275.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | | Tranistics | | 8930.00 · Professional Services | | (26,389.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/13/18 | | Tranistics | | 8930.00 · Professional Services | | (31,046.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | | Tranistics | | 8930.00 · Professional Services | | (24,628.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | | Tranistics | | 8930.00 · Professional Services | | (29,196.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/06/18 | | Tranistics | | 8930.00 · Professional Services | | (25,143.07) |
| | | | | | | **Tranistics Total** | | | **$ -** | **$ (646,745.62)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 08/02/17 | | Transamerica L&A | Funds Transfer | 4140.00 · 401K Payable | | (5,494.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 09/21/17 | | Transamerica L&A | transamerica | 4140.00 · 401K Payable | | (4,773.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 03/15/18 | | Transamerica L&A | Funds Transfer | 4140.00 · 401K Payable | | (6,890.30) |
| | | | | | | **Transamerica L&A Total** | | | **$ -** | **$ (17,158.24)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/17 | 12733 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,724.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12763 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/04/17 | 12963 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,724.20) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/13/17 | 12992 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/13/17 | 13214 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/28/17 | 13250 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (4,247.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/10/17 | 13463 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (4,247.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/18/17 | 13482 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13716 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (4,247.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/16/18 | 13730 | TRANSAMERICA LIFE INSURANCE | 42370090 | 4000.00 · Accounts Payable | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/05/18 | | TRANSAMERICA LIFE INSURANCE | 401K | 4140.00 · 401K Payable | | (6,914.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13978 | TRANSAMERICA LIFE INSURANCE | 42370090 | 8670.00 · Insurance - Life (Officers) | | (4,247.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/17/18 | 13997 | TRANSAMERICA LIFE INSURANCE | 42511517 | 8670.00 · Insurance - Life (Officers) | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14218 | TRANSAMERICA LIFE INSURANCE | 42370090 | 8670.00 · Insurance - Life (Officers) | | (5,771.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14242 | TRANSAMERICA LIFE INSURANCE | 42511517 | 8670.00 · Insurance - Life (Officers) | | (2,047.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | 14465 | TRANSAMERICA LIFE INSURANCE | 42370090 | 8670.00 · Insurance - Life (Officers) | | (5,771.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/19 | 14719 | TRANSAMERICA LIFE INSURANCE | 42370090 | 8670.00 · Insurance - Life (Officers) | | (5,771.70) |
| | | | | | | **TRANSAMERICA LIFE INSURANCE Total** | | | **$ -** | **$ (61,000.14)** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/09/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (5,994.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/17/17 | 12773 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 | 4000.00 - Accounts Payable | | (238.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/18/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (7,102.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/02/17 | | TRANSAMERICA RETIREMENT SERVICES | 42370090 | 4140.00 - 401K Payable | | (6,552.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/17/17 | | TRANSAMERICA RETIREMENT SERVICES | 42370090 | 4140.00 - 401K Payable | | (6,552.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/21/17 | 12928 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 - 4Q 2016 | 4000.00 - Accounts Payable | | (238.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/30/17 | | TRANSAMERICA RETIREMENT SERVICES | 42370090 | 4140.00 - 401K Payable | | (6,552.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/30/17 | | TRANSAMERICA RETIREMENT SERVICES | 42370090 | 4140.00 - 401K Payable | | (6,552.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (6,552.29) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/25/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (6,656.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/02/17 | | TRANSAMERICA RETIREMENT SERVICES | Funds Transfer | 4140.00 - 401K Payable | | (7,290.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/12/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (7,290.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/23/17 | 13093 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 - 1Q 2017 | 4000.00 - Accounts Payable | | (171.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/26/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (7,290.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/09/17 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (7,290.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/30/17 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (7,290.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/11/17 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (6,146.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/04/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,860.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/18/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,860.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/01/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,860.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13370 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 2Q billing | 4000.00 - Accounts Payable | | (175.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/16/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,860.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/30/17 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,923.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/10/17 | | TRANSAMERICA RETIREMENT SERVICES | Employee Contribution | 4140.00 - 401K Payable | | (4,923.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/28/17 | | TRANSAMERICA RETIREMENT SERVICES | Employee Contributions | 4140.00 - 401K Payable | | (4,896.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/17 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (4,951.04) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13635 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 billing 3Q 2017 | 4000.00 - Accounts Payable | | (175.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/26/17 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (4,565.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (4,945.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/22/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (6,589.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/21/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (6,914.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/05/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (6,890.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/22/18 | 13924 | TRANSAMERICA RETIREMENT SERVICES | contract 800572 billing 4Q 2017 | 8870.00 - Office Expense | | (175.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/02/18 | | TRANSAMERICA RETIREMENT SERVICES | 401 K | 4140.00 - 401K Payable | | (6,890.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/13/18 | | TRANSAMERICA RETIREMENT SERVICES | Transamerican | 4140.00 - 401K Payable | | (6,389.53) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/30/18 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (6,419.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/14/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (6,419.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/29/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,939.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/05/18 | 14118 | TRANSAMERICA RETIREMENT SERVICES | Inv 283416 1Q 2018 | -SPLIT- | | (103.75) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/11/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,041.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/21/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,041.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/09/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (4,041.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/20/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (4,041.07) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,951.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/20/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,951.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/28/18 | 14338 | TRANSAMERICA RETIREMENT SERVICES | Inv 294401 2Q 2018 | -SPLIT- | | (99.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,951.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/17/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (4,126.55) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/10/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/15/18 | | TRANSAMERICA RETIREMENT SERVICES | 401K | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/29/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/23/18 | | TRANSAMERICA RETIREMENT SERVICES | 401k | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/27/18 | 14597 | TRANSAMERICA RETIREMENT SERVICES | Inv 306028 3Q 2018 | -SPLIT- | | (89.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/10/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (3,080.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/24/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (2,949.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/26/18 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/07/19 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (3,965.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/22/19 | | TRANSAMERICA RETIREMENT SERVICES | | 4140.00 - 401K Payable | | (3,965.01) |
| | | | | | | **TRANSAMERICA RETIREMENT SERVICES Total** | | | $ - | $ (261,608.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 01/08/19 | | Transfer from BOA x4157 | WIRE FROM 4157 | 4340.00 - Customer Deposits | 250,000.00 | |
| | | | | | | **Transfer from BOA x4157 Total** | | | $ 250,000.00 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 01/17/19 | | Transfer from Regions x1563 | wire WF payroll | 1050.00 - Regions Bank 0356 | 150,000.00 | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 01/31/19 | | Transfer from Regions x1563 | PAYRL 1/31 | 1050.00 - Regions Bank 0356 | 88,129.14 | |
| | | | | | **Transfer from Regions x1563 Total** | | | | $ 238,129.14 | $ - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/03/17 | 12823 | TRANSOLUTIONS, INC. | MyEZClaim SaaS and user account | 4000.00 - Accounts Payable | | (2,757.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/08/18 | 13804 | TRANSOLUTIONS, INC. | Inv 072717PC6 | 8310.00 - Dues & Subscriptions | | (2,895.77) |
| | | | | | **TRANSOLUTIONS, INC. Total** | | | | $ - | $ (5,653.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/25/17 | 13014 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 1Q 2017 PA LST | 4000.00 - Accounts Payable | | (294.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/03/17 | 13271 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 2Q 2017 PA LST | 4000.00 - Accounts Payable | | (252.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13519 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 3Q 2017 PA LST | 4000.00 - Accounts Payable | | (294.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/16/18 | 13731 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 4Q 2017 PA LST | 4000.00 - Accounts Payable | | (252.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/28/18 | 14178 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 1Q 2018 PA LST | 4061.00 - PA Local Service Tax Payable | | (294.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/26/18 | 14260 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 2Q 2018 PA LST | 4061.00 - PA Local Service Tax Payable | | (252.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/25/18 | 14514 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 3Q 2018 PA LST | 4061.00 - PA Local Service Tax Payable | | (294.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14749 | Tri-State Financial Group, LLC | 42-1588672 IPS Worldwide 4Q 2018 PA LST | 4061.00 - PA Local Service Tax Payable | | (252.00) |
| | | | | | **Tri-State Financial Group, LLC Total** | | | | $ - | $ (2,184.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 11/01/18 | | UHC 2017 REbate for premiums. | UHC 2017 REbate for premiums. | -SPLIT- | 2,087.56 | |
| | | | | | **UHC 2017 REbate for premiums. Total** | | | | $ 2,087.56 | $ - |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13591 | UNICEF USA | | 4000.00 - Accounts Payable | | (230.00) |
| | | | | | **UNICEF USA Total** | | | | $ - | $ (230.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/23/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/15/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/21/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/19/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/18/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/27/17 | | UNITED HEALTH CARE | 186019-RAM | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/25/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/16/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/18/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/24/17 | | UNITED HEALTH CARE | | -SPLIT- | | (10,521.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/16/17 | | UNITED HEALTH CARE | | -SPLIT- | | (11,581.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/15/17 | | UNITED HEALTH CARE | | -SPLIT- | | (11,581.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/23/18 | | UNITED HEALTH CARE | Health Insurance | -SPLIT- | | (11,581.65) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/15/18 | | UNITED HEALTH CARE | | -SPLIT- | | (14,615.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/19/18 | | UNITED HEALTH CARE | | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/18/18 | | UNITED HEALTH CARE | Health insurance | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/16/18 | | UNITED HEALTH CARE | Health insurance | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/20/18 | | UNITED HEALTH CARE | Health insurance | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/13/18 | | UNITED HEALTH CARE | Health insurance | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/24/18 | | UNITED HEALTH CARE | | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/14/18 | | UNITED HEALTH CARE | | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/19/18 | | UNITED HEALTH CARE | | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/21/18 | | UNITED HEALTH CARE | 186019-RAM | -SPLIT- | | (10,431.04) |
| | | | | | **UNITED HEALTH CARE Total** | | | | $ - | $ (269,796.94) |

| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/19/18 | | UNITED HEALTHCARE OF FLORIDA | 186019-RAM | -SPLIT- | | (13,098.58) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/18/19 | | UNITED HEALTHCARE OF FLORIDA | 186019-RAM | -SPLIT- | | (11,764.81) |
| | | | | | | **UNITED HEALTHCARE OF FLORIDA Total** | | | **$         -** | **$    (24,863.39)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/19/18 | 13998 | UNITED STATES TREASURY | Dacaco 2016 1065 75-3113750 | 9280.00 - Taxes - Other | | (1,170.00) |
| | | | | | | **UNITED STATES TREASURY Total** | | | **$         -** | **$      (1,170.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13199 | Upchurch, Bailey & Upchurch, P.A. | retainer | 4000.00 - Accounts Payable | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13197 | Upchurch, Bailey & Upchurch, P.A. | Exfreight of Florida | 4000.00 - Accounts Payable | | (1,448.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/29/17 | 13422 | Upchurch, Bailey & Upchurch, P.A. | Exfreight of Florida | 4000.00 - Accounts Payable | | (680.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13441 | Upchurch, Bailey & Upchurch, P.A. | retainer | 4000.00 - Accounts Payable | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/18/17 | 13484 | Upchurch, Bailey & Upchurch, P.A. | retainer | 4000.00 - Accounts Payable | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13544 | Upchurch, Bailey & Upchurch, P.A. | retainer | 4000.00 - Accounts Payable | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13531 | Upchurch, Bailey & Upchurch, P.A. | Inv 12807-137326 | 4000.00 - Accounts Payable | | (463.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13792 | Upchurch, Bailey & Upchurch, P.A. | retainer 1.31.18 | 8750.00 - Legal & Accounting | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13791 | Upchurch, Bailey & Upchurch, P.A. | Inv 15441-135345 | 8750.00 - Legal & Accounting | | (1,523.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13905 | Upchurch, Bailey & Upchurch, P.A. | retainer request 3.14.18 | 8750.00 - Legal & Accounting | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13904 | Upchurch, Bailey & Upchurch, P.A. | Inv 15905-138071 | 1771.00 - Due From Ex-Freight Zeta | | (2,320.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13903 | Upchurch, Bailey & Upchurch, P.A. | Inv 15905-138072 | 1771.00 - Due From Ex-Freight Zeta | | (75.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/06/18 | 14367 | Upchurch, Bailey & Upchurch, P.A. | retainer request 9.6.18 | 1635.00 - Prepaid - Legal/Retainer | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/06/18 | 14366 | Upchurch, Bailey & Upchurch, P.A. | invoice dated September 5, 2018 | 8750.00 - Legal & Accounting | | (223.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/12/18 | | Upchurch, Bailey & Upchurch, P.A. | File No 15441-138067 Dacaco | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/25/18 | | Upchurch, Bailey & Upchurch, P.A. | Inv 15441-138067 Dacaco | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | | Upchurch, Bailey & Upchurch, P.A. | File No 15905-138071 Exfreight Zeta | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/19/18 | | Upchurch, Bailey & Upchurch, P.A. | File No 12807-134057 IPS | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14671 | Upchurch, Bailey & Upchurch, P.A. | retainer request 12.20.18 | 1635.00 - Prepaid - Legal/Retainer | | (10,000.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/28/18 | | Upchurch, Bailey & Upchurch, P.A. | File No 12807-134057 IPS Worldwide - misc matters | -SPLIT- | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | | Upchurch, Bailey & Upchurch, P.A. | File 12807-134057 IPS Worldwide | -SPLIT- | - | |
| | | | | | | **Upchurch, Bailey & Upchurch, P.A. Total** | | | **$         -** | **$    (86,735.49)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/03/17 | 13281 | US POSTAL SERVICE | P.O. Box 730668 | 4000.00 - Accounts Payable | | (236.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13381 | US POSTAL SERVICE | P.O. Box 730189 | 4000.00 - Accounts Payable | | (594.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/03/17 | 13529 | US POSTAL SERVICE | P.O. Box 730321 12 month rental | 4000.00 - Accounts Payable | | (1,390.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/23/18 | 14332 | US POSTAL SERVICE | P.O. Box 730668 - 12 month renewal | 8870.00 - Office Expense | | (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/06/18 | 14368 | US POSTAL SERVICE | PO Box 730189  12 month renewal | 8870.00 - Office Expense | | (594.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14542 | US POSTAL SERVICE | PO Box 730321  12 month renewal | 8870.00 - Office Expense | | (1,416.00) |
| | | | | | | **US POSTAL SERVICE Total** | | | **$         -** | **$      (4,480.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13579 | ValleyMedia, Inc. | article in Logistics Outlook | 4000.00 - Accounts Payable | | (3,000.00) |
| | | | | | | **ValleyMedia, Inc. Total** | | | **$         -** | **$      (3,000.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/15/17 | 13313 | VELOCITY INTEGRATIONS SOFTWARE, INC | VI Service Desk annual support | 4000.00 - Accounts Payable | | (800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14219 | VELOCITY INTEGRATIONS SOFTWARE, INC | Inv 1597 | 8250.00 - Computer System Maint. | | (297.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | 14306 | VELOCITY INTEGRATIONS SOFTWARE, INC | Inv 1599 | 8250.00 - Computer System Maint. | | (800.00) |
| | | | | | | **VELOCITY INTEGRATIONS SOFTWARE, INC Total** | | | **$         -** | **$      (1,897.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 04/16/18 | | Verizon Refund | Verizon Refund | 9350.00 - Telephone | 60.39 | |
| | | | | | | **Verizon Refund Total** | | | **$      60.39** | **$         -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12764 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/07/17 | 12832 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/14/17 | 12915 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/07/17 | 12975 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/09/17 | 13063 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/13/17 | 13144 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/13/17 | 13215 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (62.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/11/17 | 13306 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13382 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/05/17 | 13453 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13545 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13636 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13717 | VERIZONMD | 000101758856 55Y | 4000.00 - Accounts Payable | | (63.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/08/18 | 13805 | VERIZONMD | 000101758856 55Y | 9350.00 - Telephone | | (63.39) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | |
| | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13877 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (70.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13979 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/10/18 | 14065 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/07/18 | 14130 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14220 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.36) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/18 | 14291 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14379 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | 14466 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14554 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/13/18 | 14652 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.72) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/10/19 | 14726 | VERIZONMD | 000101758856 55Y | 9350.00 · Telephone | | (67.72) |
| | | | | | | **VERIZONMD Total** | | | **$ -** | **$ (1,629.97)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/27/17 | 12800 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (107.93) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/28/17 | 12874 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (107.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/21/17 | 12929 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (107.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13039 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/25/17 | 13098 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/05/17 | 13184 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13268 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/24/17 | 13333 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13442 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13517 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (108.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/30/17 | 13596 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (117.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/26/17 | 13672 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (117.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/25/18 | 13759 | VERIZONPA | 610 828 7715 968 51Y | 4000.00 · Accounts Payable | | (117.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/27/18 | 13848 | VERIZONPA | 610 828 7715 968 51Y | 9350.80 · Telephone Exp - Technologies | | (117.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/29/18 | 13941 | VERIZONPA | 610 828 7715 968 51Y | 9350.80 · Telephone Exp - Technologies | | (117.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14579 | VERIZONPA | 555-824-059-0001-19 | 9350.80 · Telephone Exp - Technologies | | (102.42) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14672 | VERIZONPA | 555-824-059-0001-19 | 9350.80 · Telephone Exp - Technologies | | (136.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14747 | VERIZONPA | 555-824-059-0001-19 | 9350.80 · Telephone Exp - Technologies | | (134.35) |
| | | | | | | **VERIZONPA Total** | | | **$ -** | **$ (2,041.49)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 02/10/17 | | void #12610 from 11.14.16 - stop payment issued | void #12610 from 11.14.16 - stop payment issued | 2410.00 · Software | 3,225.00 | |
| | | | | | | **void #12610 from 11.14.16 - stop payment issued Total** | | | **$ 3,225.00** | **$ -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | General Journal | 01/13/17 | | void #12683 from 12.14.16 - stop payment issued | void #12683 from 12.14.16 - stop payment issued | 8700.00 · Internet Expense | 90.60 | |
| | | | | | | **void #12683 from 12.14.16 - stop payment issued Total** | | | **$ 90.60** | **$ -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Deposit | 12/31/17 | | VOID: Deposit | VOID: Deposit | 12000 · Undeposited Funds | | - |
| | | | | | | **VOID: Deposit Total** | | | | **$ -** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/14/17 | 12916 | VOLUSIA BUSINESS INSURANCE | employment practices liability effective 3.31.17 | 4000.00 · Accounts Payable | | (5,896.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13892 | VOLUSIA BUSINESS INSURANCE | Inv 534945876 | 8630.00 · Insurance - Liability | | (5,896.00) |
| | | | | | | **VOLUSIA BUSINESS INSURANCE Total** | | | **$ -** | **$ (11,792.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/16/17 | 13557 | Volusia County - prop tax | Dacaco atl key 5823962  2017 | 4000.00 · Accounts Payable | | (1,212.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14564 | Volusia County - prop tax | Dacaco atl key 5823962   prop tax 2018 | 9300.00 · Taxes - Property | | (1,247.59) |
| | | | | | | **Volusia County - prop tax Total** | | | **$ -** | **$ (2,459.97)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/24/17 | 13013 | VOLUSIA COUNTY REVENUE | | 4000.00 · Accounts Payable | | (51.70) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/10/18 | 14066 | VOLUSIA COUNTY REVENUE | 2014 Ford  plate HSEX65 | 9380.00 · Travel | | (46.85) |
| | | | | | | **VOLUSIA COUNTY REVENUE Total** | | | **$ -** | **$ (98.55)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13546 | W.B. Mason Co, Inc. | | 4000.00 · Accounts Payable | | (25.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/20/18 | 14405 | W.B. Mason Co, Inc. | customer C2545267 | -SPLIT- | | (125.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/10/19 | 14727 | W.B. Mason Co, Inc. | customer C2545267 | -SPLIT- | | (93.22) |
| | | | | | | **W.B. Mason Co, Inc. Total** | | | **$ -** | **$ (244.72)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 07/02/18 | | Wage garnishment | Wage garnishment | 4130.00 · Garnishment | | (249.23) |
| | | | | | | **Wage garnishment Total** | | | **$ -** | **$ (249.23)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13592 | Water.org | | 4000.00 · Accounts Payable | | (180.00) |
| | | | | | | **Water.org Total** | | | **$ -** | **$ (180.00)** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13692 | WE Charity | | 4000.00 · Accounts Payable | | (120.00) |
| | | | | | | **WE Charity Total** | | | **$ -** | **$ (120.00)** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/17 | 12734 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (187.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/20/17 | 12785 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/21/17 | 12855 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/24/17 | 12936 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/25/17 | 13016 | Wells Fargo Bank - copier | 90136292838 | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/25/17 | 13099 | Wells Fargo Bank - copier | billing id 90136292838 | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/28/17 | 13172 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13237 | Wells Fargo Bank - copier | ID 90136292838 | 4000.00 · Accounts Payable | | (431.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13293 | Wells Fargo Bank - copier | billing ID 90136758149 | 4000.00 · Accounts Payable | | (654.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13383 | Wells Fargo Bank - copier | billing id 90136758149 | 4000.00 · Accounts Payable | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/05/17 | 13454 | Wells Fargo Bank - copier | billing ID 90136758149 | 4000.00 · Accounts Payable | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13547 | Wells Fargo Bank - copier | acct 90136758149 | 4000.00 · Accounts Payable | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13615 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13718 | Wells Fargo Bank - copier | | 4000.00 · Accounts Payable | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13793 | Wells Fargo Bank - copier | Inv 68013077 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13878 | Wells Fargo Bank - copier | Inv 68104278 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13980 | Wells Fargo Bank - copier | Inv 68214007 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/08/18 | 14054 | Wells Fargo Bank - copier | Inv 68310734 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/12/18 | 14136 | Wells Fargo Bank - copier | Inv 68407158 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/05/18 | 14205 | Wells Fargo Bank - copier | Inv 68524234 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/09/18 | 14299 | Wells Fargo Bank - copier | Inv 68633648 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14380 | Wells Fargo Bank - copier | Inv 68721479 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/11/18 | 14473 | Wells Fargo Bank - copier | inv 68835087 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14555 | Wells Fargo Bank - copier | inv 68955481 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/18 | 14645 | Wells Fargo Bank - copier | Inv 69037468 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/08/19 | 14720 | Wells Fargo Bank - copier | Inv 69152629 | 9120.00 · Service / Maint. Contracts | | (394.84) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/10/19 | 14728 | Wells Fargo Bank - copier | Inv 69179061 | 9120.00 · Service / Maint. Contracts | | (217.46) |
| | | | | | | **Wells Fargo Bank - copier Total** | | | $      - | $   (10,790.18) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/17 | | WELLS FARGO BANK, NA | Client Analysis | 8150.00 · Bank Charges | | (1,191.60) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/17 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (368.88) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/04/17 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (105.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/11/17 | | West Virginia State Tax Department | | 8150.00 · Bank Charges | | (1,175.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/12/17 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (175.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/18/17 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (280.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/11/17 | | WELLS FARGO BANK, NA | Analysis Fees | 8150.00 · Bank Charges | | (390.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/18/17 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/12/17 | | WELLS FARGO BANK, NA | client Analysis Charge | 8150.00 · Bank Charges | | (1,149.01) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/17 | | WELLS FARGO BANK, NA | Client Analysis Service Charges | 8150.00 · Bank Charges | | (759.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/11/17 | | WELLS FARGO BANK, NA | Client Analysis Charges | 8150.00 · Bank Charges | | (360.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/11/18 | | WELLS FARGO BANK, NA | Bank Charges | 8150.00 · Bank Charges | | (717.24) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/12/18 | | WELLS FARGO BANK, NA | | 8150.00 · Bank Charges | | (1,203.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/21/18 | | WELLS FARGO BANK, NA | Overdraft | 8150.00 · Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/21/18 | | WELLS FARGO BANK, NA | Overdraft | 8150.00 · Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/21/18 | | WELLS FARGO BANK, NA | Overdraft | 8150.00 · Bank Charges | | (35.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | | WELLS FARGO BANK, NA | Client Analysis Charges | 8150.00 · Bank Charges | | (391.04) |
| | | | | | | **WELLS FARGO BANK, NA Total** | | | $      - | $   (8,408.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/06/18 | 13870 | West Virginia State Tax Department | 75-3113750   Dacaco 2016 Form IT-140NRC | 9280.00 · Taxes - Other | | (50.00) |
| | | | | | | **West Virginia State Tax Department Total** | | | $      - | $   (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/21/17 | 13325 | WESTON INSURANCE COMPANY | policy CFA 9003133 04 09 wind policy | 4000.00 · Accounts Payable | | (3,834.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/14/18 | 14307 | WESTON INSURANCE COMPANY | wind policy CFA 00090-03133 05 09 09 9.8.18 - 9.8.19 | 8610.00 · Insurance - Group | | (3,834.00) |
| | | | | | | **WESTON INSURANCE COMPANY Total** | | | $      - | $   (7,668.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/18/17 | 13485 | Wiginton Fire Systems | IPSW0001 9.6.17 | 4000.00 · Accounts Payable | | (28,450.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14149 | Wiginton Fire Systems | repair leaking sprinkler head in attic above small conf room | 9020.00 · Repairs & Maintenance | | (1,382.00) |
| | | | | | | **Wiginton Fire Systems Total** | | | $      - | $   (29,832.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | | Case No.: 19-00511 | | | | |
| | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | |
| | | | | | | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/17 | 12722 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (172.16) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/07/17 | 12833 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (104.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/07/17 | 12892 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (104.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/07/17 | 12976 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (104.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/01/17 | 13040 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (103.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/06/17 | 13126 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (105.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/10/17 | 13198 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (105.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13297 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (105.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13371 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (105.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13429 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (105.95) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13548 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (106.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/05/17 | 13616 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (106.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13689 | WILLIAM DAVIES | reimbursement | 4000.00 · Accounts Payable | | (106.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13794 | WILLIAM DAVIES | AT&T paid on 2.1.18 | 9700.00 · Guaranteed Payment - B. Davies | | (106.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/22/18 | 13925 | WILLIAM DAVIES | AT&T paid on 3.5.18 | 9700.00 · Guaranteed Payment - B. Davies | | (106.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/10/18 | 14068 | WILLIAM DAVIES | AT&T paid on 5.8.18 | 9700.00 · Guaranteed Payment - B. Davies | | (218.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/12/18 | 14134 | WILLIAM DAVIES | AT&T paid on 6.10.18 | 9700.00 · Guaranteed Payment - B. Davies | | (106.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/05/18 | 14199 | WILLIAM DAVIES | AT&T paid on 7.4.18 | 9700.00 · Guaranteed Payment - B. Davies | | (123.91) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/18 | 14284 | WILLIAM DAVIES | AT&T payment on 8.6.18 | 9700.00 · Guaranteed Payment - B. Davies | | (547.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14373 | WILLIAM DAVIES | AT&T payment 9.10.18 | 9700.00 · Guaranteed Payment - B. Davies | | (217.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/09/18 | 14452 | WILLIAM DAVIES | AT&T payment 10.8.18 | 9700.00 · Guaranteed Payment - B. Davies | | (140.57) |
| | | | | | | **WILLIAM DAVIES Total** | | | $ - | $ (3,005.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/24/17 | 12937 | Wilmington Trust | Acct 1030969 Gibraltar | 4000.00 · Accounts Payable | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13751 | Wilmington Trust | Acct 1030969 Gibraltar | 4000.00 · Accounts Payable | | (600.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/15/18 | 13906 | Wilmington Trust | 1030969 | 8150.00 · Bank Charges | | (600.00) |
| | | | | | | **Wilmington Trust Total** | | | $ - | $ (1,800.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/30/17 | | Wire Transfer | | -SPLIT- | | (36,672.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/17 | | Wire Transfer | Cheng Oi Kin Wire to Singapore for Sal and Expense Report | 1751.00 · Due (To) From Integrated Pmnt | | (12,816.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/31/17 | | Wire Transfer | | 1750.00 · Due (To) From Asia | | (2,847.00) |
| | | | | | | **Wire Transfer Total** | | | $ - | $ (52,336.13) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/20/18 | 13919 | WISCONSIN DEPARTMENT OF REVENUE | William Davies 2016 Form EPV 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 | 9700.00 · Guaranteed Payment - B. Davies | | (50.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13958 | WISCONSIN DEPARTMENT OF REVENUE | Dacaco Holdings acct 211-1028023147-02 2016 tax | 9280.00 · Taxes - Other | | (150.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13957 | WISCONSIN DEPARTMENT OF REVENUE | Dacaco Holdings acct 210-1028023147-03 2016 tax | 9280.00 · Taxes - Other | | (50.00) |
| | | | | | | **WISCONSIN DEPARTMENT OF REVENUE Total** | | | $ - | $ (250.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/01/17 | | Wong Yuk Kay | Wong Yuk Kay | 1750.00 · Due (To) From Asia | | (1,266.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/02/18 | | Wong Yuk Kay | Wong Yuk Kay | 1750.00 · Due (To) From Asia | | (2,388.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/31/18 | | Wong Yuk Kay | Wong Yuk Kay | 1750.00 · Due (To) From Asia | | (1,410.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 02/28/18 | | Wong Yuk Kay | Wong Yuk Kay | 1750.00 · Due (To) From Asia | | (1,266.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/02/18 | | Wong Yuk Kay | wONG yUK kAY sRF | 1750.00 · Due (To) From Asia | | (1,266.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/18/18 | | Wong Yuk Kay | Wonf Yuk Kay | 1750.00 · Due (To) From Asia | | (1,800.00) |
| | | | | | | **Wong Yuk Kay Total** | | | $ - | $ (9,396.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/06/17 | 12747 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (279.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/13/17 | 12765 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (175.89) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/17/17 | 12774 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (114.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/20/17 | 12786 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (224.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/31/17 | 12808 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (203.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/10/17 | 12844 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (211.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/17/17 | 12852 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (234.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/21/17 | 12856 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (87.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 02/28/17 | 12875 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (140.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/07/17 | 12893 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (105.51) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/17/17 | 12922 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (149.66) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/21/17 | 12930 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (228.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 03/28/17 | 12942 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (189.25) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/04/17 | 12964 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (57.94) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/13/17 | 12993 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (113.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/19/17 | 13006 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (362.59) |

| | | | | | | *In re:* IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Case No.: 19-00511 | | | | |
| | | | | | | Analysis of IPS Worldwide LLC | | | | |
| | | | | | | Wells Fargo Account Ending 0356 | | | | |
| | | | | | | For the period of January 2017 through January 2019 | | | | |
| | | | | | | *(Sorted by Name)* | | | | |
| **Institution** | **Account Name** | **Account No.** | **Type** | **Date** | **Num** | **Name** | **Memo** | **Split** | **Debit** | **Credit** |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 04/25/17 | 13017 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (362.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/04/17 | 13056 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (128.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/11/17 | 13071 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (323.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/19/17 | 13087 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (243.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 05/25/17 | 13100 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (257.31) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/01/17 | 13118 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (111.37) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/08/17 | 13134 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (127.10) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/15/17 | 13153 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (119.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 06/22/17 | 13164 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (185.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/05/17 | 13185 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (153.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/13/17 | 13216 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (96.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/20/17 | 13238 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (197.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 07/25/17 | 13248 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (201.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/02/17 | 13269 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (313.98) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/08/17 | 13294 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (279.15) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/11/17 | 13307 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (208.22) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/15/17 | 13314 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (406.77) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/24/17 | 13334 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (209.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 08/31/17 | 13349 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (234.11) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/06/17 | 13372 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (97.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/13/17 | 13384 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (121.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/26/17 | 13415 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (403.48) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 09/29/17 | 13423 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (110.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/03/17 | 13443 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (179.81) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/12/17 | 13471 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (126.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 10/25/17 | 13497 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (211.33) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/01/17 | 13518 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (270.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/14/17 | 13549 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (90.69) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/16/17 | 13558 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (270.45) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/28/17 | 13580 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (232.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 11/30/17 | 13597 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (297.76) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/12/17 | 13637 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (202.62) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/14/17 | 13647 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (105.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/19/17 | 13663 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (262.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/02/18 | 13690 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (236.74) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13704 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (222.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/11/18 | 13719 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (458.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | 13752 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (161.59) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/25/18 | 13760 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (567.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/30/18 | 13768 | WORLDWIDE EXPRESS | | 4000.00 · Accounts Payable | | (121.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/06/18 | 13795 | WORLDWIDE EXPRESS | Inv 1801111866 | 8900.00 · Postage | | (190.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/13/18 | 13818 | WORLDWIDE EXPRESS | Inv 1801144852 | 8900.00 · Postage | | (159.43) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/22/18 | 13841 | WORLDWIDE EXPRESS | Inv 1802014596 | 8900.00 · Postage | | (235.08) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 02/27/18 | 13849 | WORLDWIDE EXPRESS | Inv 1802050038 | 8900.00 · Postage | | (64.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/08/18 | 13879 | WORLDWIDE EXPRESS | inv 1802098054 | 8900.00 · Postage | | (122.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/13/18 | 13893 | WORLDWIDE EXPRESS | Inv 1802130934 | 8900.00 · Postage | | (179.02) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/22/18 | 13926 | WORLDWIDE EXPRESS | Inv 1803006592 | 8900.00 · Postage | | (283.54) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 03/27/18 | 13937 | WORLDWIDE EXPRESS | Inv 1803056452 | 8900.00 · Postage | | (1,296.19) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/03/18 | 13956 | WORLDWIDE EXPRESS | Inv 1803089876 | 8900.00 · Postage | | (566.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/10/18 | 13981 | WORLDWIDE EXPRESS | Inv 1803123290 | 8900.00 · Postage | | (138.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 04/24/18 | 14014 | WORLDWIDE EXPRESS | Inv 18040068902 | 8900.00 · Postage | | (191.38) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/01/18 | 14035 | WORLDWIDE EXPRESS | Inv 1804102528 | 8900.00 · Postage | | (139.05) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/15/18 | 14076 | WORLDWIDE EXPRESS | Acct W134298696 | -SPLIT- | | (99.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/24/18 | 14095 | WORLDWIDE EXPRESS | Inv 1805051602 | 8900.00 · Postage | | (63.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 05/29/18 | 14103 | WORLDWIDE EXPRESS | Inv 1805085300 | 8900.00 · Postage | | (115.80) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/07/18 | 14131 | WORLDWIDE EXPRESS | Inv 1805117998 | 8900.00 · Postage | | (318.46) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/14/18 | 14150 | WORLDWIDE EXPRESS | Inv 1805140124 | 8900.00 · Postage | | (60.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/19/18 | 14161 | WORLDWIDE EXPRESS | Inv 1806014388 | 8900.00 · Postage | | (108.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 06/28/18 | 14177 | WORLDWIDE EXPRESS | Inv 1806049874 | 8900.00 · Postage | | (186.23) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/03/18 | 14193 | WORLDWIDE EXPRESS | Inv 1806102104 | 8900.00 · Postage | | (50.49) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/10/18 | 14221 | WORLDWIDE EXPRESS | Inv 1806135932 | 8900.00 · Postage | | (115.68) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/19/18 | 14243 | WORLDWIDE EXPRESS | Inv 1807034742 | 8900.00 · Postage | | (344.80) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511 | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC | | | | | |
| | | | | | Wells Fargo Account Ending 0356 | | | | | |
| | | | | | For the period of January 2017 through January 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *(Sorted by Name)* | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 07/26/18 | 14259 | WORLDWIDE EXPRESS | Inv 1807050286 | 8900.00 · Postage | | (255.87) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/07/18 | 14292 | WORLDWIDE EXPRESS | Inv 1807083538 | 8900.00 · Postage | | (144.41) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/09/18 | 14300 | WORLDWIDE EXPRESS | Inv 1807135400 | 8900.00 · Postage | | (260.40) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/16/18 | 14313 | WORLDWIDE EXPRESS | Inv 1808034506 | 8900.00 · Postage | | (437.34) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/21/18 | 14327 | WORLDWIDE EXPRESS | Inv 1808049840 | 8900.00 · Postage | | (421.30) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 08/28/18 | 14339 | WORLDWIDE EXPRESS | Inv 1808083702 | 8900.00 · Postage | | (90.61) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/04/18 | 14360 | WORLDWIDE EXPRESS | Inv 1808117450 | 8900.00 · Postage | | (112.09) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/11/18 | 14381 | WORLDWIDE EXPRESS | Inv 1808170134 | 8900.00 · Postage | | (241.32) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/20/18 | 14406 | WORLDWIDE EXPRESS | Inv 1809002082 | 8900.00 · Postage | | (61.26) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 09/25/18 | 14418 | WORLDWIDE EXPRESS | Inv 1809061448 | 8900.00 · Postage | | (112.28) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/02/18 | 14440 | WORLDWIDE EXPRESS | Inv 1809102176 | 8900.00 · Postage | | (232.50) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/11/18 | 14474 | WORLDWIDE EXPRESS | Inv 1809136220 | 8900.00 · Postage | | (113.96) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/17/18 | 14484 | WORLDWIDE EXPRESS | Inv 1810034874 | 8900.00 · Postage | | (198.14) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 10/25/18 | 14512 | WORLDWIDE EXPRESS | Inv 1810057366 | 8900.00 · Postage | | (86.92) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/06/18 | 14543 | WORLDWIDE EXPRESS | Inv 1810091472 | 8900.00 · Postage | | (295.99) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/13/18 | 14556 | WORLDWIDE EXPRESS | Inv 1810125370 | 8900.00 · Postage | | (453.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/15/18 | 14562 | WORLDWIDE EXPRESS | Inv 1810156504 | 8900.00 · Postage | | (209.52) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/20/18 | 14580 | WORLDWIDE EXPRESS | Inv 1811036674 | 8900.00 · Postage | | (192.78) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 11/29/18 | 14611 | WORLDWIDE EXPRESS | Inv 1811070782 | 8900.00 · Postage | | (94.03) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/05/18 | 14632 | WORLDWIDE EXPRESS | Inv 1811103838 | 8900.00 · Postage | | (50.97) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/13/18 | 14653 | WORLDWIDE EXPRESS | Inv 1811137458 | 8900.00 · Postage | | (53.83) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/18/18 | 14663 | WORLDWIDE EXPRESS | Inv 1812035978 | 8900.00 · Postage | | (772.71) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/20/18 | 14673 | WORLDWIDE EXPRESS | Inv 1812054048 | 8900.00 · Postage | | (125.12) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/03/19 | 14707 | WORLDWIDE EXPRESS | Inv 1812104654 | 8900.00 · Postage | | (2,765.17) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/15/19 | 14739 | WORLDWIDE EXPRESS | Inv 1812118520 | 8900.00 · Postage | | (158.67) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/17/19 | 14748 | WORLDWIDE EXPRESS | Inv 1901017924 | 8900.00 · Postage | | (154.63) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/24/19 | 14768 | WORLDWIDE EXPRESS | Inv 1901051246 | 8900.00 · Postage | | (104.08) |
| | | | | | | **WORLDWIDE EXPRESS Total** | | | $       - | $     (25,020.82) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/04/18 | 13705 | XOTIVE Facility Solutions | purchase 4 new office chairs | 4000.00 · Accounts Payable | | (1,134.90) |
| | | | | | | **XOTIVE Facility Solutions Total** | | | $       - | $      (1,134.90) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 12/01/17 | | Yeung Hok Him | YeungHok Him | 1750.00 · Due (To) From Asia | | (1,266.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/02/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (2,388.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/31/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,442.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 02/28/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/02/18 | | Yeung Hok Him | Yeung Hok Him Srf# | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 06/04/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 07/02/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 07/31/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 08/30/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 09/28/18 | | Yeung Hok Him | Yeung Hok nHim | 1750.00 · Due (To) From Asia | | (1,448.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 10/31/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 11/29/18 | | Yeung Hok Him | Yeung Hok Him | 1750.00 · Due (To) From Asia | | (1,298.00) |
| | | | | | | **Yeung Hok Him Total** | | | $       - | $     (16,928.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 12/01/17 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,288.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/02/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (2,430.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Check | 01/31/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,467.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 02/28/18 | | Yu Tsz Hong | Yu TSz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/02/18 | | Yu Tsz Hong | Yu Tsz Hong Srf# | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 04/30/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 06/04/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 07/02/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 07/31/18 | | Yu Tsz Hong | Yu TszHong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 08/30/18 | | Yu Tsz Hong | Hong Yu Tsz | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 09/28/18 | | Yu Tsz Hong | Yu TsHongz | 1750.00 · Due (To) From Asia | | (1,471.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 10/31/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Transfer | 11/29/18 | | Yu Tsz Hong | Yu Tsz Hong | 1750.00 · Due (To) From Asia | | (1,321.00) |
| | | | | | | **Yu Tsz Hong Total** | | | $       - | $     (18,545.00) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511 | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC | | | | | | |
| | | | | Wells Fargo Account Ending 0356 | | | | | | |
| | | | | For the period of January 2017 through January 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *(Sorted by Name)* | | | | | | |
| | | | | | | | | | | |
| Institution | Account Name | Account No. | Type | Date | Num | Name | Memo | Split | Debit | Credit |
| | | | | | | | | | | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/13/17 | | Z-Vendor | QuickBooks generated zero amount transaction for bill payment stub | 4000.00 - Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 12/13/17 | | Z-Vendor | QuickBooks generated zero amount transaction for bill payment stub | 4000.00 - Accounts Payable | - | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | 20000021540356 | Bill Pmt -Check | 01/23/18 | | Z-Vendor | QuickBooks generated zero amount transaction for bill payment stub | 4000.00 - Accounts Payable | - | |
| | | | | | | Z-Vendor Total | | | $    - | $    - |
| | | | | | | Grand Total | | | $  12,900,667.91 | $ (12,674,793.51) |
| | | | | | | | | | | |
| *Source(s):* | | | | | | | | | | |
| Bank Statements for Wells Fargo account ending x0356 held in the name of IPS Worldwide, LLC - Operating/Payroll Account, for the period of January 1, 2017 through January 31, 2019. | | | | | | | | | | |
| Debtor's QuickBooks file. | | | | | | | | | | |