UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In re:                                              Case No. 6:19-bk-00511-KSJ

IPS WORLDWIDE, LLC,                                 Chapter 11

　　　　Debtor.
_____/

## ACLARA TECHNOLOGIES, LLC'S MOTION TO PROHIBIT DEBTOR'S USE OR TURNOVER OF CASH THAT IS NOT PROPERTY OF THE ESTATE AND REQUEST FOR TURNOVER OF SAME

Aclara Technologies, LLC and Aclara Meters LLC f/k/a General Electric Meters ("Aclara" or "Movant"), by and through its undersigned counsel and pursuant to 11 U.S.C. §§ 105(a), 361, and 541, moves the Court for an order: i) prohibiting the above-captioned debtor, IPS Worldwide, LLC ("IPS" or "Debtor") from using Aclara's cash; ii) requiring the Debtor to turnover Aclara's cash to Aclara; and/or iii) adequately protecting Aclara's interest in its cash. In support of this motion, Aclara asserts as follows:

### JURISDICTION AND VENUE

1.　　　This Court has jurisdiction to consider this motion pursuant to 28 U.S.C. § 157(b) and 28 U.S.C. § 1334. Consideration of this motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (0).

2.　　　Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.　　　This Court has authority to grant the relief requested herein pursuant to sections 105(a), 361, and 541 of the Bankruptcy Code.

### BACKGROUND FACTS

4.　　　IPS provided certain freight and audit payment services to Aclara under that certain Freight Bill Processing Agreement entered into on or about February 29, 2016 (the

"Agreement"). A true and correct copy of the Agreement is attached hereto as **Exhibit "A"**.[1] Pursuant to the Agreement, among other things, the Debtor acted as a third-party auditor of shipping invoices and acted as a pass-through by utilizing Aclara's funds to pay third-party shippers in return for certain fees. The Debtor was not authorized to use the cash paid by Aclara for any purpose other than paying Aclara's shippers and the agreed fee amounts to the Debtor.

5.    Over the lifetime of the Agreement through on or about December 20, 2019, Aclara paid to IPS $14,801,895.84 (the "Aclara Payments") for IPS' auditing and pass-through payment services.

6.    On January 25, 2019, the Debtor filed its Chapter 11 Bankruptcy Petition.

7.    On February 14, 2019, the Court entered an Order appointing an examiner in this case.

8.    On February 22, 2019, the Debtor filed its Amended Schedules A/B and its Amended Statement of Financial Affairs ("SOFA") (Doc. No. 152).

9.    In the SOFA, the Debtor identified multiple accounts under "Property the Debtor Holds or Controls That the Debtor Does Not Own", which Includes the Bank of America account ending in 2691 (the "Account"). On the SOFA the reference to that account names Aclara's predecessor-in-interest as the owner of the Account.

10.    On March 11, 2019, the Examiner provided Aclara's counsel with information regarding Aclara's account with IPS. According to a spreadsheet provided by the Examiner, which was stated to have been prepared by the Debtor, over the life of the Agreement, the Debtor paid out $11,696,625.39 on behalf of Aclara. This leaves approximately $3,105,270.45 of the Aclara Payments that were not utilized on Aclara's behalf, despite Alcara's ownership of those

---

[1] Prior to the Agreement, the Debtor provided the same services to Aclara's predecessor-in-interest and based on communications with the Debtor, the Debtor's records still sometimes refer to General Electric rather than Aclara.

funds. The Examiner's spreadsheet is attached hereto as **Exhibit "B"**.

11.    Attached hereto as **Exhibit "C"** are bank account statements, provided by the Examiner, reflecting the amounts deposited from Aclara into the Account for the time period of July 2018 through February 28, 2019 (the "Time Period"). No bank statements for the period of time from the commencement of the Agreement through June 2018 have been provided that show any deposits made by or on behalf of Aclara.

12.    During the Time Period, $2,890,105.94 can be directly traced as being paid by Aclara into the Account (the "Traced Amounts"). As of February 28, 2019, the Account had a balance of $4,209,842.02. Based on the Debtor's Schedules, the Traced Amounts were held in escrow on behalf of the Aclara and the Debtor has no interest in the same.[2]

13.    It is Aclara's understanding that the accounts that the Debtor has access to have been frozen by Bank of America and the Examiner has taken responsibility for same. As of the date of this Motion, no explanation as to the location of Aclara's remaining funds has been provided. The Examiner has, however, identified the commingling of funds in several accounts in her Report to this Court.

14.    At the time of the filing of this Motion, significant administrative costs appear to be on the horizon, even though the Debtor and the creditors do not dispute that nearly all of the funds on hand are owned by the creditors. For example, a Creditors' Committee ("Committee") has been appointed. The Committee is seeking to hire two firms as counsel and a financial advisor (Doc. Nos. 187, 188, and 215). A Motion to Appoint a Chapter 11 Trustee has been filed and the Debtor's principals admitted at the 341 meeting of creditors that they are no longer

---

[2] The Debtor's acknowledgement of Aclara's ownership in the Traced Amounts is correct. See among others, In re S.E.L. Madurom, 205 B.R. 987, 990-991 (Bankr. S.D. Fla. 1997); Bendr v. Centrust Mortgage Corp., 51 F.3d 1027, 1029-30, (11th Cir. 1995) (quoting Mitsubishi Int'l Corp. v. Cardinal Textiles Sales, Inc., 14 F.3d 1507 (11th Cir. 1994 ("[a] constructive trust arises where a person who holds title to property is subject to an equitable duty to convey it to another on the ground that he would be unjustly enriched if he were permitted to retain it.");

running the company. (Doc. No. 209).   The Trustee will need to employ counsel and an accountant or financial advisor.   The Examiner has hired an accountant, is seeking to hire counsel, and is incurring her own administrative fees. (Doc. Nos. 190, 217).   Further, the Debtor is also seeking to hire accountants and special counsel in addition to the counsel it already has on hand. (Doc. Nos. 201 and 216).

15.     All of these professionals presumably will want to be paid from funds held by the Debtor despite the Debtor's admitted lack of its own cash, lack of assets, and lack of reorganization prospects due to the shutdown of most of its operations.

### RELIEF REQUESTED

16.     To be clear, Aclara does not agree to any cash that it has an interest in being utilized by the Debtor of the bankruptcy estate.   Aclara did not agree to be an involuntary lender to IPS and seeks to use the money paid to and currently held by IPS for its original agreed purpose - to pay the shippers that have provided Aclara freight services.   In order to prevent IPS from using the money it improperly holds, the Court should require IPS to turnover Aclara's cash, or in the alternative, freeze the Account (and any other bank accounts that could include Aclara's cash) and require the Debtor to further segregate and account for all of Aclara's cash until disputes (if any) regarding the rights to the cash are resolved.

17.     Absent assistance from the Court, Aclara's cash – which is not property of the estate – could disappear and be rendered unrecoverable by virtue of IPS' significant accounting issues, its inability to continue operations, and lack of its own funds to continue operations. Accordingly, the Court should enter an order prohibiting any use by IPS of the cash that IPS took from Aclara pre-petition.

**WHEREFORE**, Aclara respectfully requests that the Court enter an Order: i) immediately prohibiting IPS from using Aclara's cash, including the cash in the Account; ii) requiring the turnover of Aclara's cash; iii) the freezing of the Account (and any accounts that could contain Aclara's cash); iv) the accounting for and segregation of Aclara's cash into a separate interest bearing account; and v) granting such other and further relief as the Court deems just and proper.

Dated:   March 22, 2019.

/s/ James A. Timko, Esq.
JAMES A. TIMKO, ESQ.
Florida Bar No. 88858
jtimko@shutts.com
SHUTTS & BOWEN LLP
300 South Orange Avenue, Suite 1600
Orlando, Florida 32801
Telephone: (407) 423-3200
Facsimile: (407) 425-8316
*Attorneys for Aclara*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on March 22, 2019, a true and correct copy of the foregoing was served on all parties listed below via CM/ECF and/or U.S. Mail.

**IPS Worldwide, LLC**
265 Clyde Morris Blvd., Ste. 100
Ormond Beach, FL 32174
*Debtor*

**Audrey M. Aleskovsky**
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801

**Scott W. Spradley**
Law Offices of Scott W. Spradley P.A.
P.O. Box 1
109 South 5th Street
Flagler Beach, FL 32136
*Counsel for Debtor*

And all parties on the attached Parties-in-Interest matrix.

/s/ James A. Timko, Esq.
JAMES A. TIMKO, ESQ.

ORLDOCS 16767687 1

6

Label Matrix for local noticing
113A-6
Case 6:19-bk-00511-KSJ
Middle District of Florida
Orlando
Fri Mar 22 10:34:34 EDT 2019

IPS Worldwide, LLC
265 Clyde Morris Blvd, Ste 100
Ormond Beach, FL 32174-8137

Aclara Meters LLC
c/o James A. Timko, Esq.
Shutts & Bowen LLP
300 S. Orange Ave., #1600
Orlando, FL 32801-3382

Advanced Business Capital
d/b/a Triumph Business
c/o Ullman & Ullman, P.A.
7700 W. Camino Real, Ste 401
Boca Raton, FL 33433-5543

Alcoa Corporation
201 Isabella St. Ste. 500
Pittsburgh, PA 15212-5858

Arcelor Mittal
250 W US HIghway 12
Burns Harbor, IN 46304-9727

Arconic, Inc.
Arconic Corporate Center
201 Isabella St.
Pittsburgh, PA 15212-5858
Attn: Melanie Smith, Legal Dept.

Atkore International
16100 S Lathrop Avenue
Harvey, IL 60426-6021

Bio-Rad Laboratories
1000 Alfred Nobel Drive
Hercules, CA 94547-1898

Bossard Industrial Products
2925 Morton Drive
East Moline, IL 61244-1960

Colgate Palmolive Company
c/o Stephanie Lieb
101 E. Kenneday Boulevard
Suite 2700
Tampa, FL 33602-5150

Elo Touch Solutions
670 N McCarthy Blvd
Ste. 100
Milpitas, CA 95035-5119

Exfreight Zetz, LLC
c/o Michael A. Kaufman, Esq.
1615 Forum Place, Suite 3A
West Palm Beach, Florida 33401-2316

Gibraltar Industries, Inc.
c/o Aaron A. Wernick, Esq.
Furr Cohen, PA
2255 Glades Road, Suite 301E
Boca Raton, FL 33431-7383

Gilbraltar Industries
3556 Lake Shore Road
Buffalo, NY 14219-1485

GlobalTranz Enterprises, Inc.
c/o Jordan D. Maglich, Esq.
Quarles & Brady LLP
101 East Kennedy Blvd., Suite 3400
Tampa, FL 33602-5195

Infineon
30805 Santana Street
Hayward, CA 94544-7030

Integrated Supply Network
2727 Interstate Drive
Lakeland, FL 33805-2304

JL French
3101 S. Taylor Drive
Sheboygan, WI 53081-9401

KTM Motorcycles
30100 Technology Drive
Murrieta, CA 92563-2542

KTM North America Inc
c/o Justin D Kreindel Esq
Wilson Elser Moskowitz Edelman & Dicker
111 N Orange Ave Ste 1200
Orlando FL 32801-2361

Lawrence M. Kosto, Esq.
Kosto & Rotella, P.A.
PO Box 113
Orlando FL 32802-0113

Life Technologies
5791 Van Allen Way
Carlsbad, CA 92008-7321

NuVasive, Inc.
Bradley Arant Boult Cummings LLP
100 N. Tampa Street, Suite 2200
Tampa, FL 33602-5809

Resource Logistics Group, Inc.
c/o Kenneth G.M. Mather, Esq.
Gunster, Yoakley & Stewart, P.A.
401 E. Jackson St, Ste 2500
Tampa, FL 33602-5226

Rexnord
4701 W. Greenfield Avenue
Milwaukee, WI 53214-5300

Rexnord Industries, LLC
c/o Jordan D. Maglich, Esq.
Quarles & Brady LLP
101 East Kennedy Blvd., Suite 3400
Tampa, FL 33602-5195

Stanley
1000 Stanley Drive
Concord, NC 28027-7679

Stanley Black & Decker, Inc.
c/o Colin S. Baker, Esq.
Greenberg Traurig, P.A.
450 South Orange Ave., Suite 650
Orlando, FL 32801-3311

Stanley Black & Decker, Inc.
c/o Greenberg Traurig, P.A.
Danielle S. Kemp, Esq.
101 E. Kennedy Blvd., Suite 1900
Tampa, FL 33602-5148

Stanley Black & Decker, Inc.
c/o Greenberg Traurig, P.A.
Mark D. Bloom, Esq.
333 SE 2nd Avenue
Miami, FL 33131-3238

Stanley Black & Decker, Inc.
c/o I. William Spivey, II, Esq.
GREENBERG TRAURIG, P.A.
450 South Orange Ave., Suite 650
Orlando, FL 32801-3311

Suez Water Technologies
c/o Glenn Reisman, Esq.
Reisman Law Firm LLC
12 Old Hollow Road
Trumbull, CT 06611-5523

Suez Water Technologies and Solutions
c/o Glenn M. Reisman
12 Old Hollow Road, Ste. B
Trumbull, CT 06611-5523

Suez WaterTech & Solutions
4636 Somerton Road
Feasterville Trevos, PA 19053-6742

TE Connectivity
Attn: Samuel M. Koda, Jr., Esq.
2800 Fulling Mill Road
Middletown, PA 17057-3142

TE Connectivity Corporation
c/o Samuel M. Koda, Jr., Esq.
2800 Fulling Mill Road
Middletown, PA 17057-3142

Tranzact Technologies, Inc.
c/o Denise D. Dell-Powell, Esq.
Burr & Forman LLP
200 S. Orange Ave., Suite 800
Orlando, FL 32801-6404

True Value Company, LLC
8600 W. Byn Mawr Ave.
Chicago  IL 60631-3505

Union Pacific Railroad Company
1400 Douglas St. STOP 1580
Omaha NE 68179-0002

Watlow
12001 Lackland Road
Saint Louis, MO 63146-4039

Wayne
3814 Jarrett Way
Austin, TX 78728-1298

XPO Logistics, Inc.
c/o Deborah L. Fletcher, Partner
6000 Fairview Road, Suite 1200
Charlotte, North Carolina 28210-2252

XPO Logistics, Inc.
c/o Leanne McKnight Prendergast
12620 Beach Blvd. Suite 3 #126
Jacksonville, Florida 32246-7130

Xerium Technologies
1401 Capital Blvd
Youngsville, NC 27596

Xerium Technologies, Inc.
c/o Holmes P. Harden
Williams Mullen
PO Box 1000
Raleigh, NC  27602
hharden@williamsmullen.com  27602-1000

YRC ENTERPRISE SERVICES, INC.
c/o Gregory R. Farkas
200 Public Square #3000
Cleveland, OH 44114-2381

YRC Enterprise Services, Inc.
YRC, Inc. d/b/a YRC Freight
Brian McDowell c/o Holland & Knight LLP
200 S. Orange Avenue, Ste 2600
Orlando, Florida 32801-3461

YRC Enterprise Services, Inc.
YRC, Inc. d/b/a YRC Freight
Robert Davis c/o Holland & Knight LLP
200 S. Orange Avenue, Ste 2600
Orlando, Florida 32801-3461

YRC Freight
10990 Roe Avenue
Overland Park, KS 66211-1213

Zekelman Industries, Inc.
Attn: Angela Miu
227 W. Monroe St. Ste. 2600
Chicago, IL 60606-5082

c/o Ullman & Ullman, P.A.
Michael W. Ullman
Jared A. Ullman
7700 W. Camino Real, Suite 401
Boca Raton, FL 33433-5543

United States Trustee - ORL +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Scott W Spradley +
Law Offices of Scott W Spradley PA
PO Box 1
109 South 5th Street
Flagler Beach, FL 32136-3604

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)Arcelor Mittal
250 W US Highway 12
Burns Harbor, IN 46304-9727

(d)Bio-Rad Laboratories
1000 Alfred Nobel Drive
Hercules, CA 94547-1898

(d)Bossard Industrial Products
2925 Morton Drive
East Moline, IL 61244-1960

(d)Elo Touch Solutions
670 N McCarthy Blvd.
Ste. 100
Milpitas, CA 95035-5119

(d)Gilbraltar Industries
3556 Lake Shore Road
Buffalo, NY 14219-1485

(d)Integrated Supply Network
2727 Interstate Drive
Lakeland, FL 33805-2304

(d)KTM Motorcycles
30100 Technology Drive
Murrieta, CA 92563-2542

(d)Stanley
1000 Stanley Drive
Concord, NC 28027-7679

(d)Suez WaterTech & Solutions
4636 Somerton Road
Feasterville Trevos, PA 19053-6742

(d)Wayne
3814 Jarrett Way
Austin, TX 78728-1298

(d)Xerium Technologies
1401 Capital Blvd
Youngsville, NC 27596

(d)YRC Freight
10990 Roe Avenue
Overland Park, KS 66211-1213

End of Label Matrix
Mailable recipients    54
Bypassed recipients    12
Total                  66



Integrated Payment Solutions

## FREIGHT BILL PROCESSING
## SERVICES AGREEMENT

This Agreement is made and effective upon the date of its execution, by and between Integrated Payment Solutions Worldwide, L.L.C, a Florida corporation (hereinafter referred to as IPS Worldwide) and, Aclara Technologies L.L.C., a Missouri corporation and all of Alcara Technologies L.L.C.'s wholly owned subsidiaries (hereinafter referred to as "Client").

WHEREAS, IPS Worldwide is engaged in the business of performing certain freight audit and payment services:

WHEREAS, Client is engaged in shipping and receiving freight through various transportation companies and, as a result, becomes obligated to pay said companies for freight charges; and IPS Worldwide is willing and able to provide services for the audit and payment of said freight charges.

NOW, THEREFORE, in consideration of the mutual promises made herein, and other good and valuable considerations, the mutual exchange and receipt of which each of the parties acknowledges, the parties mutually agree as follows:

**SERVICES:**

1.  IPS Worldwide shall provide to Client the following services:

    a.  Audit and payment of freight bill / freight invoices. Payment to be made on a timely basis after receipt of funds from Client as set forth in paragraph 5 below,

    b.  Key/enter freight bill and freight invoice data,

    c.  Generation and distribution of accounting and/or logistics reports required by Client;

2.  Client shall be responsible for the following:

    a.  To instruct transportation companies to submit all freight bills and freight invoices to IPS Worldwide for processing,

    b.  To utilize software required to transfer data to and/or from IPS worldwide in an EDI, or other, format when applicable,

    c.  For advising IPS Worldwide of change in carrier contract and/or tariffs that influence payment,

---

IPS Worldwide Confidential Service Agreement



EXHIBIT
A

d.   For providing IPS Worldwide with all changes in location, vendor and accounting codes which will impact payment processing and/or accuracy.

3.   Fees and charges associated with IPS Worldwide freight audit and payment services that are enumerated in number one (1) above, are listed below. These fees and charges shall remain in effect for a minimum of twelve (12) months from the effective date of this contract:

a.   Client agrees to pay a fee for each freight bill or freight invoice processed in U.S. dollar currency as follows:

| REGION | INVOICE TYPE | SERVICE FEE - PAY |
|---|---|---|
| North America | EDI - Small Parcel | $ 0.17 |
| | EDI - Other (non-small parcel) | $ 0.45 |
| | Paper | $ 0.73 |
| | Imaging - per page | $ 0.08 |

4.   IPS Worldwide will send, via email or ftp, to client a Weekly Invoice on which freight charges and IPS Worldwide service fees will be itemized. Within twenty-four (24) hours of receipt of the IPS Weekly Invoice, Client will wire transfer sufficient funds to satisfy the entirety of the IPS Weekly Invoice amount.

5.   IPS Worldwide shall issue payment via EFT or paper check and when applicable, mail payment to carriers within three (3) business days after receipt of the wired funds from Client.

**INDEMNIFICATION:**

6.   Client shall indemnify and hold IPS Worldwide harmless from and against all actions, claims or expenses of any kind (including court costs and reasonable attorney's fees) which IPS Worldwide may sustain or incur as a result of Client's performance or failure to perform under the terms of this Agreement, other than those which arise from negligent or willful misconduct or failure to act by IPS Worldwide.

7.   IPS Worldwide shall indemnify and hold Client harmless from and against all actions, claims or expenses of any kind (including court costs and reasonable attorney's fees) which Client may sustain or incur as a result of IPS Worldwide's performance or failure to perform under the terms of this Agreement, other than those which arise from the negligent or willful misconduct or failure to act by Client.

**INSURANCE:**

8.   IPS Worldwide shall procure and maintain during the term hereof the following policies of insurance:

a.   Commercial General Liability Insurance, including contractual liability and completed operations coverage, for bodily injury and tangible property damage with combined single limit coverage of at least two million dollars ($2,000,000) for each occurrence;

b.   Employer's Liability Insurance and Workers Compensation Insurance against liability for death of or injury to an employee of IPS Worldwide in such amounts as are required by applicable laws;

c.   Employee Dishonesty Coverage;

d.   Forgery or Alteration Coverage;

---

IPS Worldwide Confidential Service Agreement

    e.   Computer Fraud Coverage;

    f.   Wire Transfer Communication Coverage

**TERMINATION:**

9. The term of this Agreement shall be for one (1) year from the date that Client has executed this Agreement and shall remain in full force and effect after such terms from year to year unless canceled upon thirty (30) days prior written notice by either party to the other. The forgoing notwithstanding IPS Worldwide may terminate this Agreement immediately upon notice by email to Client if Client does not provide sufficient funds by weekly wire transfer to meet the financial payment obligations and client may terminate this agreement immediately upon notice by email to IPS Worldwide if IPS Worldwide breaches this Agreement.

Client: _Charles Becker_     IPS Worldwide: _Andria Harscher_

    Contact Name                                Contact Name

    _cbecker@aclara.com_            aharscher@ipsww.com

    Email Address                                Email Address

**TRANSFER/AGREEMENT:**

10. No transfer or assignment of this Agreement by either party may be made except by prior written consent of the other party.

**INFORMATION:**

11. All programs developed by IPS Worldwide relative to this Agreement, together with any magnetic, or other data storage media relative to the operation of this Agreement, except for Client's history data are and shall remain the property of IPS Worldwide, subject to the confidentiality obligations listed in item twelve (12) below.

**CONFIDENTIALITY:**

12. IPS Worldwide agrees not to disclose the Client's financial statements or any other information regarding the Client which is marked confidential and which IPS Worldwide received from the Client pursuant to this Agreement, to any person or entity not otherwise employed, engaged or affiliated with IPS Worldwide, unless or until such information is no longer confidential through no fault of IPS Worldwide. IPS Worldwide will take such actions as are reasonably necessary to prevent employees, agents and affiliates of IPS Worldwide from improperly disclosing such confidential information to third parties without the Client's prior express consent.

**SITE AUDIT:**

13. Client shall have the right to perform an on-site audit of IPS Worldwide practices, procedures, systems and facilities pertinent to this Agreement. This audit may be done at any time by the Client.

14. IPS Worldwide shall at all times keep accurate and complete books and records with regard to receipt, delivery and other handling of freight bills, invoices and other records. Client or its authorized representatives shall have the right, at its own cost and expense, to inspect and audit the books and records

of IPS Worldwide relating to this Agreement at any reasonable time or times during normal business hours after giving IPS Worldwide twenty-four (24) hours advance written notice.  IPS Worldwide shall maintain all such books and records for a period of three (3) years following termination of this Agreement.

IN WITNESS WHEREOF, the parties have executed this Agreement effective as of the date set forth below:

ACLARA METERING, LLC

| Client: | ACLARA TECHNOLOGIES LLC | IPS Worldwide |
| --- | --- | --- |
| Signature: | *[signature]* | Signature: *[signature]* |
| Name: | Charles K. Becker | Name: Andria Harscher |
| Title: | V.P. MFG. OPERATIONS | Title: V.P. Client Services / Operations |
| Date: | 2/28/16 | Date: February 17, 2016 |

| Corp | Sub | Bank | SCAC | Office | Name | Payment# | Amount | Currency | Release Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1673988 | 0 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1673989 | 917.25 | USD | 2017-01-13 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1673990 | 973.75 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1673991 | 67.45 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1673992 | 1454.11 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1673993 | 49.77 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1673994 | 72.24 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1673995 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1673996 | 3493.25 | USD | 2017-01-13 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1673997 | 6635.38 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1673998 | 10672.97 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1673999 | 2249.43 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1674000 | 221.78 | USD | 2017-01-13 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1674001 | 365 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1674002 | 501.9 | USD | 2017-01-12 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1674003 | 255.07 | USD | 2017-01-13 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1675259 | 18465.5 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1675260 | 398.52 | USD | 2017-01-18 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1675261 | 1434.15 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1675262 | 72.22 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1675263 | 11734.97 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1675264 | 71.62 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1675265 | 303.27 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1675266 | 635.44 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1675267 | 138.77 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1675268 | 760.81 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1675269 | 15184.64 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC | 1675270 | 4425 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1675271 | 7606.63 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1675272 | 529.09 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1675273 | 12379 | USD | 2017-01-18 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1675274 | 3345.73 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1675275 | 19621.4 | USD | 2017-01-20 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1675276 | 581.75 | USD | 2017-01-18 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1676730 | 4850 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1676731 | 622.91 | USD | 2017-02-02 | A |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1676732 | 10 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1676733 | 21793.47 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1676734 | 560.1 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1676735 | 724.26 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1676736 | 1001.87 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1676737 | 459.62 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1676738 | 365.72 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1676739 | 37273.87 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1676740 | 152.17 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1676741 | 2345.28 | USD | 2017-02-06 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1676742 | 1087.21 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1676743 | 14583 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC | 1676744 | 0 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1676745 | 16500.16 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1676746 | 0 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1676747 | 643.61 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1676748 | 8979.96 | USD | 2017-02-06 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1676749 | 2713.56 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1676750 | 157.59 | USD | 2017-01-24 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1676751 | 886.79 | USD | 2017-02-02 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1678111 | 14881.61 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1678112 | 572.16 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1678113 | 17.55 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1678114 | 498.07 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1678115 | 22.18 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1678116 | 158.87 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1678117 | 715 | USD | 2017-02-02 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1678118 | 312.93 | USD | 2017-02-02 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1678119 | 632.89 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1678120 | 8333.36 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1678121 | 77116.47 | USD | 2017-01-31 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1678122 | 535.54 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1678123 | 873.37 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1678124 | 6428.73 | USD | 2017-02-06 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1678125 | 711.56 | USD | 2017-02-02 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1678126 | 449.74 | USD | 2017-02-02 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1679421 | 13050 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1679422 | 687.92 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1679423 | 15.1 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1679424 | 718.91 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1679425 | 174.14 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1679426 | 853.07 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1679427 | 515.48 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | PTWT | 1 | PANTHER PREMIUM LOGISTICS | 1679428 | 2900.4 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1679429 | 3776.94 | USD | 2017-02-09 | A |

tabbies®

**EXHIBIT**

**B**

| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1679430 | 870.35 | USD | 2017-02-09 | C |
|----|---|---|------|---|---------------------------|---------|--------|-----|-----------|---|
| 52 | 0 | 1 | RDWY | 1 | YRC | 1679431 | 14362.55 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1679432 | 34011.66 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1679433 | 1393.7 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1679434 | 24.54 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1679435 | 2829.46 | USD | 2017-02-09 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1679436 | 530.54 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1680746 | 700 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1680747 | 2424.65 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1680748 | 954.32 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1680749 | 445.83 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1680750 | 0 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1680751 | 515.5 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1680752 | 1292.24 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1680753 | 13517.12 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1680754 | 868.33 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1680755 | 46510.35 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1680756 | 0 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1680757 | 1118.56 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1680758 | 478.61 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1680759 | 332.55 | USD | 2017-02-16 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1680760 | 1284.01 | USD | 2017-02-16 | A |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1682130 | 447.5 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1682131 | 1302.27 | USD | 2017-02-24 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1682132 | 800.76 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1682133 | 68.07 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1682134 | 3567.87 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1682135 | 23.1 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1682136 | 870.94 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1682137 | 103.27 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1682138 | 50917.17 | USD | 2017-02-24 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1682139 | 179.54 | USD | 2017-02-24 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1682140 | 5797.74 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1682141 | 18226.51 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1682142 | 59275.31 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1682143 | 0 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1682144 | 636.75 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1682145 | 673.14 | USD | 2017-02-24 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1682146 | 4999.06 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | 9GDW | 1 | GEODIS USA, INC. | 1682147 | 0 | USD | 2017-02-24 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1682148 | 1576.88 | USD | 2017-02-24 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1683519 | 19650.55 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1683520 | 1612.22 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1683521 | 156.87 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1683522 | 25277.58 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1683523 | 96.94 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1683524 | 2086.54 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1683525 | 132.62 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1683526 | 116.74 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1683527 | 132.64 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1683528 | 9015.04 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1683529 | 602.57 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | PTWT | 1 | PANTHER PREMIUM LOGISTICS | 1683530 | 2805.46 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1683531 | 501.3 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1683532 | 0 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1683533 | 11203.91 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1683534 | 2975 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1683535 | 37935.78 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1683536 | 0 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1683537 | 438.98 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1683538 | 16002.62 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1683539 | 5690 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1683540 | 7499.57 | USD | 2017-03-02 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1683541 | 327.04 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1684921 | 9657.75 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1684922 | 168.87 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1684923 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1684924 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1684925 | 5365.84 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1684926 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1684927 | 2096.51 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1684928 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1684929 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1684930 | 910.4 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1684931 | 262.64 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1684932 | 17220.95 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1684933 | 3050 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1684934 | 12440.51 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1684935 | 0 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1684936 | 1087.27 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1684937 | 1515 | USD | 2017-03-10 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1684938 | 509.5 | USD | 2017-03-10 | C |

| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1684939 | 514.07 | USD | 2017-03-16 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1686369 | 13761.3 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1686370 | 1440.48 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1686371 | 55.61 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1686372 | 30010.89 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1686373 | 0 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1686374 | 980.05 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1686375 | 1080 | USD | 2017-03-17 | A |
| 52 | 0 | 1 | PTWT | 1 | PANTHER PREMIUM LOGISTICS | 1686376 | 1560.4 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1686377 | 296.67 | USD | 2017-03-17 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1686378 | 437.1 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1686379 | 10420.02 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1686380 | 0 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1686381 | 44094.52 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1686382 | 1260.51 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1686383 | 3849.41 | USD | 2017-03-16 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1686384 | 213.52 | USD | 2017-03-17 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1687781 | 10900 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1687782 | 266.36 | USD | 2017-03-28 | A |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1687783 | 78.28 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1687784 | 3817.43 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1687785 | 922.04 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1687786 | 54.21 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1687787 | 1217.53 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1687788 | 101.49 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1687789 | 132.46 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1687790 | 4537.06 | USD | 2017-03-28 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1687791 | 738.96 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1687792 | 14898.58 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1687793 | 875 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1687794 | 302.65 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1687795 | 34858.29 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1687796 | 0 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1687797 | 1242.29 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1687798 | 3496.38 | USD | 2017-03-28 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1687799 | 500 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1687800 | 3962.15 | USD | 2017-03-24 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1687801 | 1603.78 | USD | 2017-03-28 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1689200 | 1257.75 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1689201 | 341.46 | USD | 2017-04-11 | A |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1689202 | 130.41 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1689203 | 3212.26 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1689204 | 958.97 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1689205 | 254.02 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1689206 | 0 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1689207 | 40 | USD | 2017-04-11 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1689208 | 798.57 | USD | 2017-04-11 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1689209 | 324.58 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1689210 | 17518.19 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1689211 | 15856.84 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1689212 | 0 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1689213 | 1958.31 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1689214 | 215.3 | USD | 2017-03-29 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1690608 | 17307.75 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1690609 | 2320.31 | USD | 2017-04-11 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1690610 | 439.07 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1690611 | 90.47 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1690612 | 1236.78 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1690613 | 928.47 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1690614 | 311.43 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1690615 | 376.29 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1690616 | 96.6 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1690617 | 31692.24 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1690618 | 159.52 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1690619 | 5014.09 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1690620 | 0 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1690621 | 9235.08 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | TAGB | 1 | TRANSPORT BOURASSA INC. | 1690622 | 581.3 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1690623 | 89655.26 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1690624 | 0 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1690625 | 1305.2 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1690626 | 1.47 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1690627 | 20866.38 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1690628 | 4462.64 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1690629 | 68342.46 | USD | 2017-04-06 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1690630 | 174.9 | USD | 2017-04-11 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1691987 | 11057.75 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1691988 | 1804.66 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1691989 | 1249.25 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1691990 | 19.84 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1691991 | 15.1 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1691992 | 847.1 | USD | 2017-04-13 | C |

| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1691993 | 792.31 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1691994 | 2012.36 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1691995 | 1546.93 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1691996 | 2037.98 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1691997 | 15399.7 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1691998 | 1450 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1691999 | 33678.85 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1692000 | 0 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1692001 | 95.15 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1692002 | 4363.86 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1692003 | 12482.45 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | 7SRP | 1 | SKID ROW PALLET LLC | 1692004 | 2050 | USD | 2017-04-13 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1692005 | 81.62 | USD | 2017-04-26 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1693286 | 312.99 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1693287 | 10 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1693288 | 5097.66 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1693289 | 1642.77 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1693290 | 432.1 | USD | 2017-04-27 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1693291 | 1718.32 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1693292 | 9886.46 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1693293 | 49622.61 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1693294 | 0 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1693295 | 1298.72 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1693296 | 100.57 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1693297 | 133.84 | USD | 2017-04-21 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1693298 | 236.8 | USD | 2017-04-27 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1694563 | 16335 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | DAFG | 1 | DAYTON FREIGHT LINES, INC. | 1694564 | 475 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1694565 | 138.29 | USD | 2017-05-19 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1694566 | 489.73 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1694567 | 18.29 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1694568 | 5257.31 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1694569 | 550.04 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1694570 | 1056.28 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1694571 | 1260.89 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1694572 | 277.85 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1694573 | 777.17 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1694574 | 715.61 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1694575 | 11873.33 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1694576 | 3500 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1694577 | 7110 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1694578 | 734.57 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1694579 | 10097.45 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1694580 | 5466.69 | USD | 2017-04-27 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1694581 | 209.9 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1695836 | 224.5 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1695837 | 570.31 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1695838 | 7120.5 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1695839 | 80.79 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1695840 | 5185.03 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1695841 | 565.4 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1695842 | 2349.88 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1695843 | 19327.36 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1695844 | 1750 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1695845 | 0 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1695846 | 0 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1695847 | 2031.46 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1695848 | 0 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1695849 | 5858.86 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1695850 | 1392.75 | USD | 2017-05-04 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1695851 | 2733.8 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1697086 | 0 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1697087 | 467.88 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1697088 | 0 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1697089 | 15425.21 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1697090 | 5.96 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1697091 | 962.65 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1697092 | 560.27 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1697093 | 2217.29 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1697094 | 9265.8 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1697095 | 28639.8 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1697096 | 272.45 | USD | 2017-05-05 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1697097 | 63.1 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | 7SRP | 1 | SKID ROW PALLET LLC | 1697098 | 0 | USD | 2017-05-11 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1697099 | 303.4 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1698341 | 25335 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1698342 | 2181.59 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1698343 | 115.74 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1698344 | 4269.24 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1698345 | 1265.64 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1698346 | 310.23 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1698347 | 351.81 | USD | 2017-05-18 | C |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1698348 | 15404.99 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1698349 | 652.84 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1698350 | 982.3 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1698351 | 243.2 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1698352 | 14051.32 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1698353 | 2325 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1698354 | 25323.26 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1698355 | 0 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1698356 | 1952.9 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1698357 | 530.19 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1698358 | 7034.24 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1698359 | 515.12 | USD | 2017-05-18 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1698360 | 173.8 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1699633 | 10357.75 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | DAFG | 1 | DAYTON FREIGHT LINES, INC. | 1699634 | 0 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1699635 | 448.89 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1699636 | 37.77 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1699637 | 4730.6 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1699638 | 1314.16 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1699639 | 912.92 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1699640 | 2741.75 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | ODFL | 800 | OLD DOMINION FREIGHT LINE, INC. | 1699641 | 103.27 | USD | 2017-05-26 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1699642 | 1546.93 | USD | 2017-05-26 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1699643 | 0 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1699644 | 15087.56 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1699645 | 2625 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1699646 | 0 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1699647 | 16517.38 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1699648 | 1437.46 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1699649 | 14436.38 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | 7SRP | 1 | SKID ROW PALLET LLC | 1699650 | 0 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1699651 | 1719.42 | USD | 2017-05-24 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1699652 | 788.36 | USD | 2017-05-26 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1700879 | 3958.07 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1700880 | 18445.25 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1700881 | 112.11 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1700882 | 1893.79 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1700883 | 8501.68 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1700884 | 820.8 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1700885 | 854.17 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1700886 | 0 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1700887 | 344.15 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1700888 | 3681.13 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1700889 | 13210.93 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1700890 | 1750 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1700891 | 12453.57 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1700892 | 2070.69 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1700893 | 15264.94 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1700894 | 6640 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1700895 | 6051.55 | USD | 2017-06-02 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1700896 | 111.62 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1702205 | 0 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1702206 | 457.62 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1702207 | 648.18 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1702208 | 5109.65 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1702209 | 6127.62 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1702210 | 1533.2 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1702211 | 1207.8 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1702212 | 427.64 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1702213 | 118.81 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1702214 | 30080.6 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1702215 | 472 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1702216 | 3870.65 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1702217 | 12897.77 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1702218 | 875 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1702219 | 7998.39 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | UPSN | 1 | UNITED PARCEL SERVICE | 1702220 | 0 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1702221 | 1015.88 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1702222 | 878.65 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1702223 | 675 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1702224 | 214.76 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1702225 | 0 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1702226 | 0 | USD | 2017-06-08 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1702227 | 406.98 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1703347 | 29225 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1703348 | 394.23 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1703349 | 2635.05 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1703350 | 3335.96 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1703351 | 491.02 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1703352 | 904.87 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1703353 | 0 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1703354 | 609.99 | USD | 2017-06-15 | C |

| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1703355 | 3342.45 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1703356 | 5655.5 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1703357 | 3200 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1703358 | 74237.26 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1703359 | 0 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1703360 | 58.68 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1703361 | 18.41 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1703362 | 2289.05 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1703363 | 47869.24 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1703364 | 16960.37 | USD | 2017-06-15 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1703365 | 237.89 | USD | 2017-06-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1704634 | 12757.75 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1704635 | 201.48 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1704636 | 147.25 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1704637 | 839.38 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1704638 | 3977.01 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1704639 | 2123.54 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1704640 | 828.89 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1704641 | 109.9 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1704642 | 6164.81 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1704643 | 1073.7 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1704644 | 1851.83 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1704645 | 7368.03 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1704646 | 37262.63 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1704647 | 1816.14 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1704648 | 2772.29 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC. | 1704649 | 12253.24 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1704650 | 3633.64 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1704651 | 31767.12 | USD | 2017-06-22 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1704652 | 9088.29 | USD | 2017-06-30 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1704653 | 1453.29 | USD | 2017-06-30 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1705844 | 24650 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1705845 | 454.6 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1705846 | 61.35 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1705847 | 5247.09 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1705848 | 1041.13 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1705849 | 768.51 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1705850 | 983.47 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1705851 | 17443.17 | USD | 2017-07-19 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1705852 | 734.5 | USD | 2017-07-19 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1705853 | 25045.99 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1705854 | 62876.13 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1705855 | 1454.54 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1705856 | 790 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1705857 | 3595.72 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1705858 | 156920.8 | USD | 2017-06-29 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1705859 | 126670.94 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1705860 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1707095 | 0 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1707096 | 10000 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1707097 | 936.41 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1707098 | 86.12 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1707099 | 5116.1 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1707100 | 304.23 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1707101 | 933.63 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1707102 | 654.68 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1707103 | 750 | USD | 2017-07-19 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1707104 | 4456.8 | USD | 2017-07-19 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1707105 | 0 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1707106 | 16474.38 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1707107 | 159.51 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1707108 | 65289.67 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1707109 | 0 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1707110 | 2007.04 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1707111 | 1021.26 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC. | 1707112 | 32820.08 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1707113 | 1504.48 | USD | 2017-07-10 | C |
| 52 | 0 | 1 | 9GDW | 5 | GEODIS USA, INC. | 1707114 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1707115 | 1014.37 | USD | 2017-07-19 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1708409 | 9600 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1708410 | 1486.68 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1708411 | 4165.35 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1708412 | 5254.24 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1708413 | 1825.84 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1708414 | 899.63 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1708415 | 8239.11 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1708416 | 622.52 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1708417 | 3314.15 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1708418 | 17633.45 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1708419 | 3500 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1708420 | 14850.45 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1708421 | 963.14 | USD | 2017-07-14 | C |

| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1708422 | 0 | USD | 2017-07-14 | C |
|----|---|---|------|---|----------------------------------|---------|---|-----|------------|---|
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1708423 | 6895.96 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1708424 | 2390 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1708425 | 2006.37 | USD | 2017-07-14 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1708426 | 204.06 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1709403 | 21868.62 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1709404 | 13575 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1709405 | 4895.45 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1709406 | 1189.71 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1709407 | 0 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1709408 | 382.76 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1709409 | 195 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1709410 | 1289.03 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1709411 | 11313.05 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1709412 | 975 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1709413 | 47690.54 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1709414 | 0 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1709415 | 260.37 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1709416 | 0 | USD | 2017-07-19 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1709417 | 10070.22 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1709418 | 490.84 | USD | 2017-07-20 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1709419 | 936.81 | USD | 2017-07-20 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1710663 | 26800 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1710664 | 44.49 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1710665 | 4190.45 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1710666 | 1093.57 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1710667 | 627.57 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1710668 | 636.25 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1710669 | 29561.52 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1710670 | 2266.27 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1710671 | 4667.75 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1710672 | 192.49 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1710673 | 28918.21 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1710674 | 0 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1710675 | 3163.36 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1710676 | 3162.77 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1710677 | 148.56 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1710678 | 2691.02 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | 9GDW | 1 | GEODIS USA, INC. | 1710679 | 7495.8 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1710680 | 65.43 | USD | 2017-08-16 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1711944 | 754.32 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1711945 | 99.14 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1711946 | 4948.49 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1711947 | 553.04 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1711948 | 2034.85 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1711949 | 157.14 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1711950 | 161.04 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1711951 | 71.5 | USD | 2017-08-11 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1711952 | 2076.6 | USD | 2017-08-11 | C |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1711953 | 1162.5 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1711954 | 30295.73 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1711955 | 76623.52 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1711956 | 0 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1711957 | 1179.98 | USD | 2017-08-03 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1711958 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1713053 | 44125 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1713054 | 845.53 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1713055 | 3295.9 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1713056 | 1283.97 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1713057 | 909.54 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1713058 | 2281.83 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1713059 | 2228 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1713060 | 1730.98 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1713061 | 674.53 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1713062 | 12112.47 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1713063 | 121.05 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1713064 | 14910.25 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | RXIC | 1 | ROSS EXPRESS, INC. | 1713065 | 71.68 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1713066 | 5075 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1713067 | 36242.86 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1713068 | 0 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1713069 | 2997.51 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1713070 | 341.73 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1713071 | 10302.56 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1713072 | 365 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1713073 | 950.48 | USD | 2017-08-10 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1713074 | 166.62 | USD | 2017-08-18 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1714180 | 20694.45 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1714181 | 3830 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1714182 | 161.39 | USD | 2017-08-24 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1714183 | 1308.24 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1714184 | 48.19 | USD | 2017-08-17 | C |

| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1714185 | 3002.78 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1714186 | 933.68 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1714187 | 421.05 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1714188 | 599.47 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1714189 | 8873.16 | USD | 2017-08-24 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1714190 | 2162.85 | USD | 2017-08-24 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1714191 | 1930.31 | USD | 2017-08-24 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1714192 | 0 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1714193 | 634.69 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1714194 | 20474.73 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1714195 | 1100 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1714196 | 220.98 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1714197 | 87469.85 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1714198 | 1187.55 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1714199 | 448.91 | USD | 2017-08-24 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1714200 | 2275 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1714201 | 1291.99 | USD | 2017-08-17 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1714202 | 333.24 | USD | 2017-08-24 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1715300 | 21092.06 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1715301 | 19520 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1715302 | 2202.4 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1715303 | 254.93 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1715304 | 4272.56 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1715305 | 40.71 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1715306 | 1133.82 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1715307 | 103.11 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1715308 | 853.9 | USD | 2017-09-01 | A |
| 52 | 0 | 1 | NTGO | 1 | NOLAN TRANSPORTATION GROUP | 1715309 | 0 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1715310 | 1215.12 | USD | 2017-09-01 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1715311 | 11631.89 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1715312 | 0 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1715313 | 56207.91 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1715314 | 0 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1715315 | 1377.5 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1715316 | 141.13 | USD | 2017-09-01 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1715317 | 365 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1715318 | 1173.71 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1715319 | 2760.32 | USD | 2017-09-01 | A |
| 52 | 0 | 1 | APLS | 1 | APL LIMITED | 1716407 | 3760 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1716408 | 8935 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1716409 | 830.37 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1716410 | 0 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1716411 | 8334.28 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1716412 | 1344.04 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1716413 | 812.09 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1716414 | 1697.94 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1716415 | 84318.02 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1716416 | 185.69 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1716417 | 286.48 | USD | 2017-09-01 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1716418 | 14232.13 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | SWIF | 1 | SWIFT TRANSPORTATION CO., INC. | 1716419 | 580.63 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1716420 | 27517.26 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1716421 | 48.65 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1716422 | 5627.67 | USD | 2017-08-31 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1717493 | 34285 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1717494 | 295.83 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1717495 | 33.66 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1717496 | 4553.59 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1717497 | 805.47 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1717498 | 1023.91 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1717499 | 102.14 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1717500 | 91.13 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1717501 | 1304.72 | USD | 2017-09-06 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1717502 | 4044.32 | USD | 2017-09-06 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1717503 | 3789.53 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1717504 | 285.61 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1717505 | 33875.96 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1717506 | 1475 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1717507 | 84210.16 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1717508 | 0 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1717509 | 2197.35 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1717510 | 249.96 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1717511 | 13030.51 | USD | 2017-09-06 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1717512 | 1605 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1717513 | 4717.74 | USD | 2017-09-08 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1717514 | 758.97 | USD | 2017-09-06 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1718654 | 1181.6 | USD | 2017-09-15 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1718655 | 4372.08 | USD | 2017-09-15 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1718656 | 999.21 | USD | 2017-09-15 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1718657 | 132.53 | USD | 2017-09-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1718658 | 8950.8 | USD | 2017-09-15 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1718659 | 20539.33 | USD | 2017-09-15 | C |

| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1718660 | 1119.38 | USD | 2017-09-15 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1719601 | 35828 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1719602 | 84.14 | USD | 2017-09-26 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1719603 | 129.85 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1719604 | 140.57 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1719605 | 4380.3 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1719606 | 779.9 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1719607 | 1046.47 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1719608 | 413.09 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1719609 | 260.36 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1719610 | 2025.15 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1719611 | 23345.04 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1719612 | 2923.37 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1719613 | 1675 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1719614 | 3073.27 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1719615 | 330.32 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1719616 | 19709.68 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1719617 | 0 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1719618 | 27845.45 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1719619 | 688.64 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1719620 | 1050.12 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1719621 | 9671.47 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1719622 | 425 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1719623 | 2886.18 | USD | 2017-09-21 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1719624 | 209.9 | USD | 2017-09-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1720718 | 10530 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1720719 | 186.13 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1720720 | 83.41 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1720721 | 28220.24 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1720722 | 320.84 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1720723 | 985.86 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1720724 | 134.96 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1720725 | 629.00 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1720726 | 93.21 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1720727 | 390 | USD | 2017-09-26 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1720728 | 5681.22 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1720729 | 927.55 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1720730 | 542.11 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1720731 | 26428.05 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1720732 | 39116.7 | USD | 2017-09-28 | A |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1720733 | 9059.61 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1720734 | 1373.85 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1720735 | 410.67 | USD | 2017-09-26 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1720736 | 200 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1720737 | 2785.88 | USD | 2017-09-28 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1720738 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1721722 | 24123 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1721723 | 132.84 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1721724 | 29137.2 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1721725 | 93.88 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1721726 | 608.34 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1721727 | 392.74 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1721728 | 132.53 | USD | 2017-10-05 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1721729 | 5300 | USD | 2017-10-05 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1721730 | 10069.83 | USD | 2017-10-05 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1721731 | 43860.18 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1721732 | 1122.8 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1721733 | 12556.82 | USD | 2017-10-05 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1721734 | 375 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1721735 | 3482.05 | USD | 2017-10-06 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1721736 | 1390.9 | USD | 2017-10-05 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1722677 | 10479 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1722678 | 130.21 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1722679 | 103.7 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1722680 | 3805.44 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1722681 | 620.19 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1722682 | 370.31 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1722683 | 252.85 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1722684 | 27055.23 | USD | 2017-10-13 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1722685 | 227.26 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1722686 | 693.98 | USD | 2017-10-12 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1722687 | 1885 | USD | 2017-10-12 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1722688 | 1259.17 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1722689 | 16914.76 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1722690 | 22036.71 | USD | 2017-10-13 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1722691 | 951.22 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1722692 | 3046.96 | USD | 2017-10-13 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1722693 | 1471.46 | USD | 2017-10-13 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1723588 | 2950 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1723589 | 265.41 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1723590 | 4744.79 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1723591 | 1187.95 | USD | 2017-10-20 | C |

| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1723592 | 118.63 | USD | 2017-10-20 | C |
|----|---|---|------|-----|------------------------|---------|--------|-----|------------|---|
| 52 | 0 | 1 | RDWY | 1 | YRC | 1723593 | 860.25 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1723594 | 31650.89 | USD | 2017-11-01 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1723595 | 1445.62 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1723596 | 0 | USD | 2017-10-20 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1724483 | 8109 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1724484 | 748.27 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1724485 | 89.35 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1724486 | 5108.5 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1724487 | 11.2 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1724488 | 857.35 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1724489 | 2119.79 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1724490 | 0 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1724491 | 2178.81 | USD | 2017-10-26 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1724492 | 203.28 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1724493 | 2086.52 | USD | 2017-10-26 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1724494 | 9121 | USD | 2017-10-26 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1724495 | 135.77 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1724496 | 14926.92 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | UPGF | 1 | UPS FREIGHT | 1724497 | 413.88 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1724498 | 22867.29 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1724499 | 943.51 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1724500 | 1460.01 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | UPSX | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1724501 | 14.99 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1724502 | 16165.39 | USD | 2017-10-26 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1724503 | 8194.91 | USD | 2017-10-26 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1724504 | 431.22 | USD | 2017-10-26 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1725464 | 25029 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1725465 | 161.45 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1725466 | 98.18 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1725467 | 139.42 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1725468 | 4229.94 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1725469 | 75.94 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1725470 | 764.09 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1725471 | 341.31 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | FXNL | 1 | FEDEX FREIGHT ECONOMY | 1725472 | 205.8 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1725473 | 486.52 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1725474 | 631.35 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1725475 | 2306.07 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1725476 | 10880.5 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1725477 | 30149.94 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1725478 | 31383.38 | USD | 2017-11-03 | A |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1725479 | 1278.59 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1725480 | 1367.87 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1725481 | 9922.03 | USD | 2017-11-02 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1725482 | 3145 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1725483 | 5730.96 | USD | 2017-11-02 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1726392 | 5830 | USD | 2017-11-10 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1726393 | 657.65 | USD | 2017-11-10 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1726394 | 318.7 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1726395 | 121.86 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1726396 | 3936.33 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1726397 | 1196.12 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1726398 | 102.9 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1726399 | 15486 | USD | 2017-11-10 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1726400 | 266.74 | USD | 2017-11-10 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1726401 | 1050 | USD | 2017-11-10 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1726402 | 18495.25 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1726403 | 82112.11 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1726404 | 2189.95 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1726405 | 187.9 | USD | 2017-11-10 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1726406 | 2221.42 | USD | 2017-11-09 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1727267 | 3235.79 | USD | 2017-11-16 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1727268 | 25.46 | USD | 2017-11-16 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1727269 | 735.09 | USD | 2017-11-16 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1727270 | 7675.75 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1727271 | 50001.2 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1727272 | 1023.59 | USD | 2017-11-16 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1727273 | 310.34 | USD | 2017-11-16 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1728179 | 56465 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1728180 | 261.13 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1728181 | 423.64 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1728182 | 7990.93 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1728183 | 49.66 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1728184 | 1110.68 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1728185 | 0 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1728186 | 8659.98 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | MRRC | 1 | R.C. MOORE, INC. | 1728187 | 400 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1728188 | 3322.3 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1728189 | 3907 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1728190 | 0 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1728191 | 0 | USD | 2017-11-24 | C |

| 52 | 0 | 1 | RDWY | 1 | YRC | 1728192 | 33399.17 | USD | 2017-11-24 | C |
|----|---|---|------|---|-----|---------|----------|-----|------------|---|
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1728193 | 44585.19 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | UPSN | 2 | UNITED PARCEL SERVICE | 1728194 | 938.33 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1728195 | 999.24 | USD | 2017-11-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1728196 | 19504.03 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1728197 | 1305 | USD | 2017-11-22 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1728198 | 108.17 | USD | 2017-11-22 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1728199 | 353.33 | USD | 2017-11-22 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1729122 | 6620 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1729123 | 1113.31 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1729124 | 1992.71 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1729125 | 102.63 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1729126 | 2723.32 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1729127 | 118.81 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1729128 | 1180.18 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1729129 | 0 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1729130 | 13237.87 | USD | 2017-12-01 | A |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1729131 | 587.5 | USD | 2017-12-01 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1729132 | 16969.34 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1729133 | 104509.47 | USD | 2017-12-01 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1729134 | 1739.16 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1729135 | 8959.52 | USD | 2017-11-30 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1729136 | 335.58 | USD | 2017-12-01 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1729867 | 16345 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1729868 | 2387.45 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1729869 | 18.09 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1729870 | 1372.18 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1729871 | 21346.28 | USD | 2017-12-12 | A |
| 52 | 0 | 1 | PTWT | 1 | PANTHER PREMIUM LOGISTICS | 1729872 | 2644.89 | USD | 2017-12-12 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1729873 | 2005 | USD | 2017-12-12 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1729874 | 1159.58 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1729875 | 12766.1 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1729876 | 7372.79 | USD | 2017-12-12 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1729877 | 1902.92 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | 7JSS | 1 | JESSTECH INDUSTRIES LLC | 1729878 | 5287.02 | USD | 2017-12-12 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1729879 | 20192.22 | USD | 2017-12-12 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1729880 | 365 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1729881 | 503.36 | USD | 2017-12-07 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1729882 | 231.4 | USD | 2017-12-12 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1730616 | 4815 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1730617 | 1655.43 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1730618 | 1053.94 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1730619 | 120 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1730620 | 24466.49 | USD | 2017-12-14 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1730621 | 5703.5 | USD | 2017-12-14 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1730622 | 435.52 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1730623 | 2251.58 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1730624 | 3008.69 | USD | 2017-12-14 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1730625 | 450.84 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1730626 | 6389.43 | USD | 2017-12-14 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1730627 | 597.87 | USD | 2017-12-14 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1730628 | 774.38 | USD | 2017-12-14 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1731385 | 26050 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1731386 | 45.01 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1731387 | 3044.97 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1731388 | 710.77 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1731389 | 703.29 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1731390 | 103.49 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1731391 | 0 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1731392 | 0 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1731393 | 397.7 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1731394 | 2540.76 | USD | 2017-12-21 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1731395 | 5355.25 | USD | 2017-12-21 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1731396 | 3421.15 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1731397 | 37586.54 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1731398 | 57039.36 | USD | 2017-12-21 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1731399 | 1602.42 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1731400 | 10514.35 | USD | 2017-12-21 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1731401 | 1215 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1731402 | 3209.04 | USD | 2017-12-21 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1732208 | 25340 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1732209 | 633.78 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1732210 | 25.89 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1732211 | 3202.11 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1732212 | 716.17 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1732213 | 548.71 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1732214 | 122.78 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1732215 | 12320.83 | USD | 2017-12-29 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1732216 | 2569.44 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1732217 | 1542.2 | USD | 2017-12-29 | A |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1732218 | 2993.46 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1732219 | 10499.98 | USD | 2017-12-29 | C |

| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1732220 | 20200.3 | USD | 2017-12-28 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1732221 | 1239.26 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1732222 | 16407.14 | USD | 2017-12-28 | A |
| 52 | 0 | 1 | 7SRP | 1 | SKID ROW PALLET LLC | 1732223 | 500 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1732224 | 515 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1732225 | 1885.83 | USD | 2017-12-29 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1733008 | 3855 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1733009 | 602.05 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1733010 | 127.51 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1733011 | 5335.87 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1733012 | 23.72 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1733013 | 1030.09 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1733014 | 6380.94 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1733015 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1733016 | 15297.05 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1733017 | 47.73 | USD | 2018-01-11 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1733018 | 1727.34 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1733019 | 6582.29 | USD | 2018-01-11 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1733020 | 328.3 | USD | 2018-01-11 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1733021 | 567.37 | USD | 2018-01-11 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1733664 | 14520 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1733665 | 1975.65 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1733666 | 32.38 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1733667 | 3537.25 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1733668 | 53.26 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1733669 | 1302.74 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1733670 | 0 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1733671 | 234.52 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1733672 | 417 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1733673 | 6113.9 | USD | 2018-01-19 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1733674 | 116.02 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1733675 | 6246.19 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1733676 | 12412.6 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1733677 | 2562.58 | USD | 2018-01-18 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1733678 | 1615.71 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1733679 | 257.8 | USD | 2018-01-19 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1733680 | 1364.93 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1734325 | 14455 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1734326 | 324.1 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1734327 | 118.93 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1734328 | 1168.11 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1734329 | 21.07 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1734330 | 1080.33 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1734331 | 0 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1734332 | 142.07 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1734333 | 1650 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1734334 | 10364.22 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1734335 | 22678.52 | USD | 2018-01-19 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1734336 | 641.57 | USD | 2018-01-19 | A |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1734337 | 24958.01 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1734338 | 1605 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1734339 | 10585.64 | USD | 2018-01-19 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1734340 | 209.9 | USD | 2018-01-18 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1735072 | 27955 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1735073 | 3130.62 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1735074 | 24.83 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1735075 | 783.33 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1735076 | 380.33 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1735077 | 526.87 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1735078 | 108.83 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1735079 | 755.49 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1735080 | 101391.37 | USD | 2018-01-25 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1735081 | 357.94 | USD | 2018-01-25 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1735082 | 185.36 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1735083 | 897.5 | USD | 2018-01-25 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1735084 | 7012.08 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1735085 | 60523.02 | USD | 2018-01-25 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1735086 | 1722.3 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | 7JSS | 1 | JESSTECH INDUSTRIES LLC | 1735087 | 4200 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1735088 | 468.17 | USD | 2018-01-25 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1735896 | 29523.13 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1735897 | 129.07 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1735898 | 25.98 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1735899 | 462.98 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1735900 | 553.78 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1735901 | 381.58 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1735902 | 989.54 | USD | 2018-02-06 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1735903 | 4561.98 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1735904 | 13642.76 | USD | 2018-02-06 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1735905 | 14399.91 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1735906 | 26154.37 | USD | 2018-02-06 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1735907 | 1882.51 | USD | 2018-02-01 | C |

| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1735908 | 6943.4 | USD | 2018-02-06 | A |
| 52 | 0 | 1 | 7SRP | 1 | SKID ROW PALLET LLC | 1735909 | 0 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1735910 | 0 | USD | 2018-02-01 | C |
| 52 | 0 | 1 | 9LAE | 1 | LAND AIR EXPRESS OF NEW ENGLAND | 1735911 | 209.9 | USD | 2018-02-06 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1736589 | 5655 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1736590 | 493.69 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1736591 | 10 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1736592 | 450.55 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1736593 | 0 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1736594 | 352.9 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1736595 | 17546.16 | USD | 2018-02-08 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1736596 | 2458.01 | USD | 2018-02-08 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1736597 | 277.08 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1736598 | 8912.54 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1736599 | 2113.4 | USD | 2018-02-08 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1736600 | 2647.88 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1736601 | 940 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1736602 | 5777.73 | USD | 2018-02-08 | C |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1737359 | 306.62 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1737360 | 3457.95 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1737361 | 1455.78 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1737362 | 76.72 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1737363 | 13.5 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1737364 | 109 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1737365 | 349.51 | USD | 2018-02-15 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1737366 | 0 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1737367 | 26764.8 | USD | 2018-02-15 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1737368 | 9288.22 | USD | 2018-02-15 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1738080 | 791.22 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1738081 | 69.51 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1738082 | 3356.63 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1738083 | 0 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1738084 | 1898.2 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1738085 | 0 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1738086 | 0 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1738087 | 801.06 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1738088 | 9449.94 | USD | 2018-02-22 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1738089 | 707.99 | USD | 2018-02-23 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1738839 | 2700 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1738840 | 70250 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1738841 | 300.71 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1738842 | 142.55 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1738843 | 8540.93 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1738844 | 50.41 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1738845 | 1086.9 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1738846 | 0 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1738847 | 55450.44 | USD | 2018-03-02 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1738848 | 6931.98 | USD | 2018-03-02 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1738849 | 2702.47 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1738850 | 174.47 | USD | 2018-03-02 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1738851 | 18125 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1738852 | 1752.97 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | RDTC | 1 | YRC-TIME CRITICAL SERVICES | 1738853 | 862.04 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1738854 | 32075.67 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1738855 | 8616.33 | USD | 2018-03-02 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1738856 | 1072.15 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1738857 | 21255.4 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1738858 | 1090 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1738859 | 3897.73 | USD | 2018-03-02 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1739565 | 20130 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1739566 | 633.32 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1739567 | 41.65 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1739568 | 6343.28 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1739569 | 6.7 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1739570 | 793.43 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1739571 | 0 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1739572 | 93 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1739573 | 71975.42 | USD | 2018-03-08 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1739574 | 975.56 | USD | 2018-03-08 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1739575 | 6845.82 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1739576 | 6100 | USD | 2018-03-08 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1739577 | 21626.9 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1739578 | 1950 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1739579 | 50693.57 | USD | 2018-03-08 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1739580 | 2250.92 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1739581 | 1543.3 | USD | 2018-03-08 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1740349 | 717.19 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1740350 | 281.03 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1740351 | 53.68 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1740352 | 7314.63 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1740353 | 0 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1740354 | 1003.73 | USD | 2018-03-15 | C |

| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1740355 | 109 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1740356 | 0 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1740357 | 20549.78 | USD | 2018-03-15 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1740358 | 468.76 | USD | 2018-03-15 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1740359 | 3126.05 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1740360 | 6356.3 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1740361 | 52.37 | USD | 2018-03-15 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1741024 | 0 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1741025 | 39782.15 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1741026 | 107.64 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1741027 | 1854.92 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1741028 | 107.83 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1741029 | 7422.35 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1741030 | 9.51 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1741031 | 1379.16 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1741032 | 34460.27 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1741033 | 304.37 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1741034 | 5138.62 | USD | 2018-03-22 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1741035 | 1197.58 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1741036 | 13230.5 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1741037 | 393.76 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1741038 | 20246.5 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1741039 | 20711.39 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1741040 | 2062.65 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1741041 | 15723.23 | USD | 2018-03-22 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1741042 | 1605 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1741043 | 868.93 | USD | 2018-03-23 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1741662 | 16130 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1741663 | 95.01 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1741664 | 16201.01 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1741665 | 0 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1741666 | 1463.6 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1741667 | 3526 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1741668 | 222.25 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1741669 | 68266.32 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1741670 | 701.45 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1741671 | 6653 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1741672 | 484.04 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1741673 | 6750 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1741674 | 25857.76 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1741675 | 956.67 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1741676 | 1802.37 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1741677 | 3875.64 | USD | 2018-03-29 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1741678 | 425 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1741679 | 7799.07 | USD | 2018-03-29 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1742353 | 41310 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1742354 | 242.67 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1742355 | 5486.14 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1742356 | 0 | USD | 2018-04-05 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1742357 | 1118.38 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | HMES | 1 | USF HOLLAND INC. | 1742358 | 842.82 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1742359 | 52746.12 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1742360 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1742361 | 9843.46 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1742362 | 1102.44 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1742363 | 1200 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1742364 | 78.37 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1742365 | 9103.57 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1742366 | 71130.93 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1742367 | 6191.45 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1742368 | 1455 | USD | 2018-04-06 | C |
| 52 | 0 | 1 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 1742369 | 23366 | USD | 2018-04-05 | A |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1743043 | 904.64 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1743044 | 14710 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1743045 | 99.34 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1743046 | 125.21 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1743047 | 6905.33 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1743048 | 0 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1743049 | 1111.99 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1743050 | 5365 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1743051 | 27144.5 | USD | 2018-04-12 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1743052 | 9217.73 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1743053 | 2300 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1743054 | 15599.65 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1743055 | 52 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1743056 | 2451 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1743057 | 512.09 | USD | 2018-04-12 | C |
| 52 | 0 | 1 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 1743058 | 23366 | USD | 2018-04-12 | A |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1743687 | 13005 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1743688 | 2375.69 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1743689 | 40.42 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1743690 | 5260.33 | USD | 2018-04-19 | C |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1743691 | 0 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1743692 | 1170.85 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1743693 | 0 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1743694 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | NEMF | 1 | NEW ENGLAND MOTOR FREIGHT, INC. | 1743695 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1743696 | 10403.55 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1743697 | 855.94 | USD | 2018-04-19 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1743698 | 973.5 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1743699 | 19392.25 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1743700 | 2799 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1743701 | 9043.4 | USD | 2018-04-19 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1743702 | 725 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1743703 | 1462.38 | USD | 2018-04-19 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1744359 | 583.98 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1744360 | 2255 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1744361 | 277.06 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1744362 | 0 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1744363 | 6838.08 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1744364 | 5.03 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1744365 | 895.29 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1744366 | 700 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1744367 | 487 | USD | 2018-04-26 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1744368 | 2319.02 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1744369 | 135.18 | USD | 2018-04-26 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1744370 | 10876 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1744371 | 13865.18 | USD | 2018-04-26 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1744372 | 1093.38 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1744373 | 13737.27 | USD | 2018-04-26 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1745059 | 0 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1745060 | 8710 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1745061 | 170.43 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1745062 | 6429.34 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1745063 | 0 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1745064 | 2066.82 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1745065 | 1844 | USD | 2018-05-03 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1745066 | 8570.43 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1745067 | 611.73 | USD | 2018-05-03 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1745068 | 2200 | USD | 2018-05-03 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1745069 | 29181.65 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1745070 | 120296.53 | USD | 2018-05-03 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1745071 | 70.3 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1745072 | 604.41 | USD | 2018-05-03 | A |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1745073 | 365 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1745074 | 232.95 | USD | 2018-05-03 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1745708 | 12155 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1745709 | 178.02 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1745710 | 174.71 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1745711 | 8516.15 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1745712 | 0 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1745713 | 1222.09 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1745714 | 62459.41 | USD | 2018-05-10 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1745715 | 1730.77 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1745716 | 135.06 | USD | 2018-05-10 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1745717 | 8542.5 | USD | 2018-05-10 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1745718 | 23535.14 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1745719 | 45584.43 | USD | 2018-05-10 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1745720 | 3579.89 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1745721 | 790 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1745722 | 1130.95 | USD | 2018-05-10 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1746338 | 30100 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1746339 | 44.97 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1746340 | 3559.81 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1746341 | 0 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1746342 | 1752.05 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1746343 | 12935.69 | USD | 2018-05-17 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1746344 | 5965.86 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1746345 | 3010.75 | USD | 2018-05-17 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1746346 | 2305 | USD | 2018-05-17 | A |
| 52 | 0 | 1 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1746347 | 0 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1746348 | 12150.1 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1746349 | 55918.68 | USD | 2018-05-17 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1746350 | 2345.87 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1746351 | 970 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1746352 | 3853.2 | USD | 2018-05-17 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1746979 | 0 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1746980 | 34205 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1746981 | 151.67 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1746982 | 5295.92 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1746983 | 0 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1746984 | 1393.77 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1746985 | 0 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1746986 | 157.58 | USD | 2018-05-24 | C |

| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1746987 | 240 | USD | 2018-05-24 | C |
|----|---|---|------|---|------------------------------|---------|-----|-----|------------|---|
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1746988 | 7254.91 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1746989 | 635.38 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1746990 | 6530 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1746991 | 7088.16 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1746992 | 1274.02 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1746993 | 6896.89 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT. | 1746994 | 1347.75 | USD | 2018-05-24 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1747550 | 39450 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1747551 | 154.65 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1747552 | 3241.53 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1747553 | 0 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1747554 | 2117.16 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1747555 | 0 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1747556 | 9669.84 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1747557 | 13588.75 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1747558 | 190.33 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1747559 | 4830 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1747560 | 20825.24 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1747561 | 70323.26 | USD | 2018-05-31 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1747562 | 988.7 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1747563 | 365 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1747564 | 916.38 | USD | 2018-06-01 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1748064 | 18950 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1748065 | 561.63 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1748066 | 107.38 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1748067 | 17865.34 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1748068 | 0 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1748069 | 1253.25 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1748070 | 109.97 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1748071 | 8250 | USD | 2018-06-07 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1748072 | 4067.42 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1748073 | 1963.54 | USD | 2018-06-07 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1748074 | 11454.57 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1748075 | 1662.25 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1748076 | 371.27 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1748077 | 2632.73 | USD | 2018-06-07 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1748614 | 21655 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1748615 | 58.93 | USD | 2018-06-14 | A |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1748616 | 91.04 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1748617 | 120.37 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1748618 | 6496.82 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1748619 | 0 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1748620 | 1211.93 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1748621 | 3098.62 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1748622 | 845.17 | USD | 2018-06-14 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1748623 | 11815 | USD | 2018-06-14 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1748624 | 15717.26 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1748625 | 2790 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1748626 | 5986 | USD | 2018-06-14 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1748627 | 2539 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1748628 | 16446.15 | USD | 2018-06-14 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1748629 | 2739.38 | USD | 2018-06-18 | C |
| 52 | 0 | 1 | ABFS | 1 | ABF FREIGHT SYSTEM, INC. | 1749249 | 681.83 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1749250 | 15550 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1749251 | 592.96 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1749252 | 6762.99 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1749253 | 0 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1749254 | 1164.97 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1749255 | 1824.02 | USD | 2018-06-21 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1749256 | 5358.34 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1749257 | 1397.5 | USD | 2018-06-21 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1749258 | 9919.19 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1749259 | 6400 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1749260 | 131913.41 | USD | 2018-07-03 | A |
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1749261 | 50.13 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1749262 | 3106.83 | USD | 2018-06-21 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1749263 | 2104.43 | USD | 2018-06-22 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1749836 | 3650 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1749837 | 167.4 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | EXLA | 1 | ESTES EXPRESS LINES | 1749838 | 622.75 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1749839 | 322.7 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1749840 | 225.5 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1749841 | 2790.71 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1749842 | 0 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1749843 | 953.59 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1749844 | 780 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1749845 | 2906.15 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1749846 | 135.78 | USD | 2018-06-28 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1749847 | 4180 | USD | 2018-06-28 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1749848 | 16740.95 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1749849 | 7913.5 | USD | 2018-06-28 | A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0 | 1 | UPSN | 802 | UNITED PARCEL SERVICE | 1749850 | 474 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1749851 | 9276.63 | USD | 2018-06-28 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1749852 | 1252.82 | USD | 2018-06-28 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1750386 | 30164.5 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1750387 | 0 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1750388 | 186.86 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1750389 | 0 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1750390 | 633.7 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1750391 | 110.06 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1750392 | 9293.19 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | PYLE | 1 | A. DUIE PYLE, INC. | 1750393 | 536.39 | USD | 2018-07-05 | A |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1750394 | 4997.5 | USD | 2018-07-05 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1750395 | 16998.06 | USD | 2018-07-06 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1750396 | 19721.77 | USD | 2018-07-05 | A |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1750397 | 388.11 | USD | 2018-07-05 | C |
| 52 | 0 | 1 | BNLS | 1 | BNSF LOGISTICS, LLC | 1750959 | 22684.73 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | EXLA | 800 | ESTES EXPRESS LINES | 1750960 | 187.51 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | FDE | 1 | FEDERAL EXPRESS | 1750961 | 144.58 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | FDE | 800 | FEDERAL EXPRESS | 1750962 | 3799.82 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1750963 | 0 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | FDGR | 800 | FEDEX GROUND, INC. | 1750964 | 998.12 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1750965 | 109.97 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1750966 | 0 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1750967 | 2130 | USD | 2018-07-12 | A |
| 52 | 0 | 1 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1750968 | 2966.79 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1750969 | 18647 | USD | 2018-07-12 | A |
| 52 | 0 | 1 | RDWY | 1 | YRC | 1750970 | 29462 | USD | 2018-07-12 | C |
| 52 | 0 | 1 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1750971 | 22425.55 | USD | 2018-07-12 | A |
| 52 | 0 | 1 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1750972 | 13194.98 | USD | 2018-07-12 | A |
| 52 | 0 | 1 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1750973 | 9128.35 | USD | 2018-07-12 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240018 | 6250 | USD | 2018-07-20 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240019 | 25.91 | USD | 2018-07-20 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240020 | 2211.8 | USD | 2018-07-20 | C |
| 52 | 0 | 1 | FDGR | 1 | FEDEX GROUND, INC. | 1751519 | 0 | USD | 2018-07-19 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240021 | 264.79 | USD | 2018-07-20 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240005 | 1402 | USD | 2018-07-19 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240022 | 22174.55 | USD | 2018-07-20 | C |
| 52 | 0 | 1 | RBIN | 1 | C.H. ROBINSON COMPANY | 1751523 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240023 | 10785.68 | USD | 2018-07-20 | C |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240006 | 32583 | USD | 2018-07-19 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240024 | 1259.62 | USD | 2018-07-20 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240007 | 22650 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240008 | 87.72 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240009 | 1236.2 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240010 | 0 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240011 | 130.02 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1240012 | 0 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | HALA | 1 | HAPAG-LLOYD (AMERICA) INC. | 1240013 | 1625 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240001 | 11920.1 | USD | 2018-07-26 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240014 | 6311.14 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | PYLE | 1 | A. DUIE PYLE, INC. | 1240002 | 1154.37 | USD | 2018-07-26 | A |
| 52 | 0 | 52 | RBIN | 1 | C.H. ROBINSON COMPANY | 1240003 | 5705 | USD | 2018-07-26 | A |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240015 | 22304.66 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240004 | 24584.94 | USD | 2018-07-26 | A |
| 52 | 0 | 52 | 9AQP | 1 | A&M QUALITY TRANSPORT INC. | 1240016 | 200 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240017 | 920.03 | USD | 2018-07-26 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240025 | 53386.2 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240026 | 112.87 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240027 | 1708.59 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240028 | 0 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240029 | 426.05 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | HMES | 1 | USF HOLLAND INC. | 1240030 | 785.29 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240031 | 1574.43 | USD | 2018-08-01 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240032 | 9520.6 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | PYLE | 1 | A. DUIE PYLE, INC. | 1240033 | 476.38 | USD | 2018-08-01 | A |
| 52 | 0 | 52 | RBIN | 1 | C.H. ROBINSON COMPANY | 1240034 | 23545 | USD | 2018-08-01 | A |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240035 | 18484.75 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240036 | 6450 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240037 | 18144.06 | USD | 2018-08-01 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240038 | 3989.58 | USD | 2018-08-02 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240039 | 22320.28 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1240040 | 14.4 | USD | 2018-08-08 | A |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240041 | 36.69 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240042 | 1880.76 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240043 | 5.34 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240044 | 50.77 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240045 | 15971.28 | USD | 2018-08-08 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240046 | 5098.36 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240047 | 14714.92 | USD | 2018-08-09 | C |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240048 | 858.54 | USD | 2018-08-08 | A |
| 52 | 0 | 52 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1240049 | 9155.63 | USD | 2018-08-08 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240050 | 0 | USD | 2018-08-09 | C |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240051 | 13362.14 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240052 | 63.96 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240053 | 4936.76 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240054 | 0 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240055 | 345.14 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 1240056 | 0 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1240057 | 109.89 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | HMES | 1 | USF HOLLAND INC. | 1240058 | 652.43 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240059 | 300 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240060 | 6347.81 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | PYLE | 1 | A. DUIE PYLE, INC. | 1240061 | 595.29 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | RBIN | 1 | C.H. ROBINSON COMPANY | 1240062 | 3775 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240063 | 19703.72 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240064 | 1200 | USD | 2018-08-15 | C |
| 52 | 0 | 52 | UPSF | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240065 | 43201.91 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240066 | 29013.19 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1240067 | 6281.09 | USD | 2018-08-15 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240068 | 3038.4 | USD | 2018-08-16 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240069 | 24156.87 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240070 | 21.35 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240071 | 3629.11 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240072 | 0 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240073 | 70.92 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240074 | 1868.66 | USD | 2018-08-23 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240075 | 4743.12 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240076 | 6649.34 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240077 | 1200 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | UPSF | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240078 | 15278.37 | USD | 2018-08-22 | A |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240079 | 326043.98 | USD | 2018-08-22 | A |
| 52 | 0 | 52 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1240080 | 9760.01 | USD | 2018-08-22 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240081 | 4631.65 | USD | 2018-08-23 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240082 | 14700 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240083 | 126.56 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240084 | 2645.66 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240085 | 0 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240086 | 272.7 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | HMES | 1 | USF HOLLAND INC. | 1240087 | 136.36 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240088 | 13018.88 | USD | 2018-08-29 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240089 | 5470.48 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240090 | 10006.02 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240091 | 6700 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240092 | 4947.28 | USD | 2018-08-29 | A |
| 52 | 0 | 52 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1240093 | 329.26 | USD | 2018-08-29 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240094 | 4880.98 | USD | 2018-08-30 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240095 | 0 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | DHLX | 1 | DHL WORLDWIDE EXPRESS | 1240096 | 161.5 | USD | 2018-09-05 | A |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240097 | 33.74 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240098 | 608.19 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240099 | 0 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240100 | 299.63 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240101 | 8842.75 | USD | 2018-09-05 | A |
| 52 | 0 | 52 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 1240102 | 0 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240103 | 4782.15 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | UPGF | 1 | UPS FREIGHT | 1240104 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240105 | 0 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240106 | 0 | USD | 2018-09-07 | C |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240107 | 34487.14 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240108 | 10 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240109 | 1029.06 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | FDGR | 1 | FEDEX GROUND, INC. | 1240110 | 0 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240111 | 110.19 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1240112 | 0 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | KHNN | 9 | KUEHNE & NAGEL, INC. | 1240113 | 3152 | USD | 2018-09-12 | A |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240114 | 217.9 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | RBIN | 1 | C.H. ROBINSON COMPANY | 1240115 | 28032 | USD | 2018-09-13 | A |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240116 | 3902.27 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240117 | 7800 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | UPSF | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240118 | 4874.45 | USD | 2018-09-12 | A |
| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240119 | 81044.89 | USD | 2018-09-12 | A |
| 52 | 0 | 52 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 1240120 | 18966.41 | USD | 2018-09-12 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240121 | 0 | USD | 2018-09-13 | C |
| 52 | 0 | 52 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1240122 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 52 | 9GDW | 5 | GEODIS USA, INC. | 1240123 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 52 | BNLS | 1 | BNSF LOGISTICS, LLC | 1240124 | 20600 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | FDE | 1 | FEDERAL EXPRESS | 1240125 | 62.84 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | FDE | 800 | FEDERAL EXPRESS | 1240126 | 1176.78 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | FDGR | 800 | FEDEX GROUND, INC. | 1240127 | 109.92 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 1240128 | 0 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 1240129 | 0 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | RDWY | 1 | YRC | 1240130 | 146.91 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 1240131 | 6500 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | UPGF | 1 | UPS FREIGHT | 1240132 | 0 | USD | 2018-09-20 | C |

| 52 | 0 | 52 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 1240133 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 52 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 1240134 | 0 | USD | 2018-09-20 | C |
| 52 | 0 | 52 | 9GDW | 2 | GEODIS WILSON USA, INC. | 1240135 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400072 | 53264.93 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400073 | 30 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400074 | 161.63 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400075 | 0 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400076 | 242.99 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400077 | 21875 | USD | 2018-09-25 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400078 | 1667.11 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400079 | 1200 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | UPSF | 1 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400080 | 143.81 | USD | 2018-09-25 | A |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400081 | 82558.8 | USD | 2018-09-25 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC. | 3400082 | 13648.95 | USD | 2018-09-25 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400083 | 0 | USD | 2018-09-27 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400084 | 4885 | USD | 2018-09-25 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400126 | 3612.14 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400127 | 56.25 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400128 | 1386.92 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400129 | 0 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400130 | 322.06 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400131 | 17724.02 | USD | 2018-10-04 | A |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400132 | 15100 | USD | 2018-10-04 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400133 | 0 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400134 | 4000 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | UPGF | 1 | UPS FREIGHT | 3400135 | 0 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400136 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | UPSN | 2 | UNITED PARCEL SERVICE | 3400137 | 0 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400138 | 343 | USD | 2018-10-04 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400139 | 13940 | USD | 2018-10-04 | A |
| 52 | 0 | 34 | 9GDW | 2 | GEODIS WILSON USA, INC. | 3400140 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 9GDW | 5 | GEODIS USA, INC. | 3400141 | 86.25 | USD | 2018-10-04 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400197 | 15375 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400198 | 41.74 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400199 | 0 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400200 | 58.99 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 3400201 | 231.52 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400202 | 12700 | USD | 2018-10-10 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400203 | 0 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | UPGF | 1 | UPS FREIGHT | 3400204 | 0 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400205 | 102030.4 | USD | 2018-10-10 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC. | 3400206 | 602.51 | USD | 2018-10-10 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400207 | 0 | USD | 2018-10-12 | C |
| 52 | 0 | 34 | 9GDW | 2 | GEODIS WILSON USA, INC. | 3400208 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 9GDW | 5 | GEODIS USA, INC. | 3400209 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400271 | 39954.46 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400272 | 34.77 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400273 | 1563.86 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400274 | 0 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400275 | 43.96 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400276 | 2214.11 | USD | 2018-10-18 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400277 | 0 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400278 | 35561.6 | USD | 2018-10-18 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400279 | 0 | USD | 2018-10-19 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400280 | 6970 | USD | 2018-10-18 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400331 | 11844.73 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400332 | 1156.07 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400333 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400334 | 13.5 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 3400335 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 3400336 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400337 | 9200 | USD | 2018-10-24 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400338 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400339 | 1250 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | UPGF | 1 | UPS FREIGHT | 3400340 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400341 | 100 | USD | 2018-10-24 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400342 | 0 | USD | 2018-10-25 | C |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400387 | 10200 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400388 | 38.06 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400389 | 970.24 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400390 | 0 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400391 | 148.33 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400392 | 6631.41 | USD | 2018-10-31 | A |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400393 | 8723.5 | USD | 2018-10-31 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400394 | 5627.35 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400395 | 2000 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400396 | 100 | USD | 2018-10-31 | A |
| 52 | 0 | 34 | UPSN | 2 | UNITED PARCEL SERVICE | 3400397 | 0 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC. | 3400398 | 26802.82 | USD | 2018-10-31 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400399 | 0 | USD | 2018-11-02 | C |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400449 | 6200 | USD | 2018-11-08 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400450 | 2231.91 | USD | 2018-11-08 | C |

| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400451 | 27.71 | USD | 2018-11-08 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400452 | 13950 | USD | 2018-11-07 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400453 | 391.77 | USD | 2018-11-08 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400454 | 2900 | USD | 2018-11-08 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400455 | 22586.74 | USD | 2018-11-07 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400456 | 0 | USD | 2018-11-08 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400457 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 9GDW | 2 | GEODIS WILSON USA, INC. | 3400458 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 9GDW | 5 | GEODIS USA, INC. | 3400459 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400515 | 21189.73 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400516 | 10 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400517 | 0 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400518 | 66.23 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 3400519 | 0 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | ODFL | 1 | OLD DOMINION FREIGHT LINE, INC. | 3400520 | 220.51 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400521 | 8800 | USD | 2018-11-14 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400522 | 0 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400523 | 1750 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400524 | 241549.98 | USD | 2018-11-14 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3400525 | 10414.09 | USD | 2018-11-16 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400526 | 0 | USD | 2018-11-16 | C |
| 52 | 0 | 34 | 9GDW | 2 | GEODIS WILSON USA, INC. | 3400527 | 82.86 | USD | 2018-11-14 | A |
| 52 | 0 | 34 | 9GDW | 5 | GEODIS USA, INC. | 3400528 | 6336.71 | USD | 2018-11-14 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400576 | 14800 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400577 | 112.55 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400578 | 43.28 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400579 | 450 | USD | 2018-11-20 | A |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400580 | 4500 | USD | 2018-11-20 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400581 | 0 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | TQYL | 1 | TOTAL QUALITY LOGISTICS, INC. | 3400582 | 2375 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400583 | 22286.28 | USD | 2018-11-20 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400584 | 0 | USD | 2018-11-23 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400585 | 6170 | USD | 2018-11-20 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400636 | 5600 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400637 | 10 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400638 | 85.6 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400639 | 0 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400640 | 3.17 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | FXFE | 800 | FEDEX FREIGHT PRIORITY | 3400641 | 0 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400642 | 4360 | USD | 2018-11-28 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400643 | 0 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400644 | 90770.84 | USD | 2018-11-28 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3400645 | 164.11 | USD | 2018-11-28 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400646 | 0 | USD | 2018-11-29 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400647 | 12405 | USD | 2018-11-28 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400761 | 16900 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400762 | 122.6 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400763 | 1838.54 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400764 | 0 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400765 | 57.42 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400766 | 17025.32 | USD | 2018-12-06 | A |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400767 | 9650 | USD | 2018-12-06 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400768 | 0 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | UPGF | 1 | UPS FREIGHT | 3400769 | 0 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3400770 | 23171.93 | USD | 2018-12-06 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400771 | 0 | USD | 2018-12-06 | C |
| 52 | 0 | 34 | 9GDW | 2 | GEODIS WILSON USA, INC. | 3400772 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 9GDW | 5 | GEODIS USA, INC. | 3400773 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3400843 | 20 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400844 | 300.37 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3400845 | 0 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400846 | 28.48 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400847 | 758.96 | USD | 2018-12-12 | A |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3400848 | 2925 | USD | 2018-12-14 | A |
| 52 | 0 | 34 | RBLT | 1 | C.H. ROBINSON WORLDWIDE (LTL) | 3400849 | 1570.91 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400850 | 233.65 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | UPGF | 1 | UPS FREIGHT | 3400851 | 0 | USD | 2018-12-14 | C |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3400852 | 2925 | USD | 2018-12-12 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3400853 | 6694.99 | USD | 2018-12-12 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400854 | 0 | USD | 2018-12-12 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400855 | 14540 | USD | 2018-12-12 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3400942 | 35646.41 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3400943 | 461.01 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3400944 | 6.68 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3400945 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | RDWY | 1 | YRC | 3400946 | 0 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | UPSN | 802 | UNITED PARCEL SERVICE | 3400947 | 739.53 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3400948 | 10216.27 | USD | 2018-12-18 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3400949 | 0 | USD | 2018-12-20 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3400950 | 12590 | USD | 2018-12-18 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3401024 | 14296.68 | USD | 2018-12-28 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3401025 | 10 | USD | 2018-12-28 | C |

| 52 | 0 | 34 | FDE | 800 | FEDERAL EXPRESS | 3401026 | 149.45 | USD | 2018-12-28 | C |
|----|---|----|------|-----|------------------------------------|---------|----------|-----|------------|---|
| 52 | 0 | 34 | FDGR | 1 | FEDEX GROUND, INC. | 3401027 | 0 | USD | 2018-12-28 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3401028 | 12.28 | USD | 2018-12-28 | C |
| 52 | 0 | 34 | KHNN | 9 | KUEHNE & NAGEL, INC. | 3401029 | 42666.28 | USD | 2018-12-26 | A |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3401030 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3401031 | 6693.21 | USD | 2018-12-26 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3401032 | 0 | USD | 2018-12-28 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3401033 | 0 | USD | 0001-01-01 | A |
| 52 | 0 | 34 | BNLS | 1 | BNSF LOGISTICS, LLC | 3401111 | 16300 | USD | 2019-01-11 | C |
| 52 | 0 | 34 | FDE | 1 | FEDERAL EXPRESS | 3401113 | 10 | USD | 2019-01-11 | C |
| 52 | 0 | 34 | FDGR | 800 | FEDEX GROUND, INC. | 3401114 | 6.32 | USD | 2019-01-11 | C |
| 52 | 0 | 34 | FXFE | 2 | FEDEX FREIGHT PRIORITY | 3401115 | 0 | USD | 2019-01-11 | C |
| 52 | 0 | 34 | RBIN | 1 | C.H. ROBINSON COMPANY | 3401116 | 2650 | USD | 2019-01-09 | A |
| 52 | 0 | 34 | UPSF | 31 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 3401117 | 125498.99 | USD | 2019-01-09 | A |
| 52 | 0 | 34 | 7LXF | 1 | LION EXHIBITION FREIGHT INC | 3401118 | 6947.46 | USD | 2019-01-09 | A |
| 52 | 0 | 34 | 9CWC | 1 | XPO LOGISTICS / CON-WAY FREIGHT INC. | 3401119 | 0 | USD | 2019-01-11 | C |
| 52 | 0 | 34 | 9CYE | 1 | COYOTE LOGISTICS, LLC | 3401120 | 9770 | USD | 2019-01-09 | A |
| | | | | | | TOTAL: | 11696625.39 | | | |



**Bank of America** 
**Merrill Lynch**

P.O. Box 15284 
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.400.9009

🖊 bankofamerica.com

✉ Bank of America, N.A. 
P.O. Box 25118 
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC 
DEBTOR IN POSSESSION CASE 19-00511 
GENERAL 
265 CLYDE MORRIS BLVD STE 100 
ORMOND BEACH, FL  32174-8137

 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for February 1, 2019 to February 28, 2019          Account number: ▇▇▇691

**IPS WORLDWIDE LLC     DEBTOR IN POSSESSION CASE 19-00511     GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2019 | $4,253,499.18 | # of deposits/credits: 6 |
| Deposits and other credits | 61,977.49 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -105,634.65 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $4,179,675.15 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2019** | **$4,209,842.02** | |



EXHIBIT 
C

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America** 🇺🇸
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account # ███████2691  |  February 1, 2019 to February 28, 2019

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/05/19 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902335027481465 | 12,587.62 |
| 02/06/19 | VEROGEN INC    DES:ACH    ID: INDN:IPS WORLDWIDE    CO ID:1821673256 CCD  PMT INFO:209847,209689,209543,209393 | | 902337007429988 | 10,575.87 |
| 02/12/19 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902342021865203 | 13,798.98 |
| 02/15/19 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:210175 | | 902345015919806 | 370.35 |
| 02/21/19 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902351019054926 | 9,382.10 |
| 02/27/19 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902357018912835 | 15,262.57 |

| Total deposits and other credits | | | | $61,977.49 |
|----------------------------------|--|--|--|-----------|

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/19 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 19032001501  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 02/01/19 | | 900432013148521 | -105,634.65 |

| Total withdrawals and other debits | | | | -$105,634.65 |
|------------------------------------|--|--|--|-------------|

IPS WORLDWIDE LLC   |   Account #  ████████2691   |   February 1, 2019 to February 28, 2019

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 4,147,864.53 | 02/12 | 4,184,827.00 | 02/21 | 4,194,579.45 |
| 02/05 | 4,160,452.15 | 02/15 | 4,185,197.35 | 02/27 | 4,209,842.02 |
| 02/06 | 4,171,028.02 | | | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

Customer service information

))) Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

# Your Full Analysis Business Checking - Small Business

for January 1, 2019 to January 31, 2019                    Account number: ▇▇▇▇2691

**IPS WORLDWIDE LLC        GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2019 | $1,437,962.90 | # of deposits/credits: 76 |
| Deposits and other credits | 4,349,680.27 | # of withdrawals/debits: 94 |
| Withdrawals and other debits | -1,255,141.99 | # of days in cycle: 31 |
| Checks | -279,002.00 | Average ledger balance: $3,368,859.25 |
| Service fees | -0.00 | |
| **Ending balance on January 31, 2019** | **$4,253,499.18** | |

IPS WORLDWIDE LLC   |   Account # ████████2691   |   January 1, 2019 to January 31, 2019

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America** 🇺🇸
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC   |   Account # ▓▓▓▓2691   |   January 1, 2019 to January 31, 2019

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/02/19 | XERIUM TECH INC DES:PAYMENTS  ID:2225 INDN:IPS WORLDWIDE        CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902362009398158 | 94,877.24 |
| 01/02/19 | XERIUM TECH INC DES:PAYMENTS  ID:2063 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302021750953 | 5,740.69 |
| 01/02/19 | XERIUM TECH INC DES:PAYMENTS  ID:2083 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302021750964 | 1,951.14 |
| 01/02/19 | XERIUM TECH INC DES:PAYMENTS  ID:2078 INDN:IPS WORLDWIDE LL      CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902362009398171 | 730.21 |
| 01/03/19 | XERIUM TECH INC DES:PAYMENTS  ID:2080 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302021754504 | 44,046.71 |
| 01/03/19 | XERIUM TECH INC DES:PAYMENTS  ID:2025 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302021754484 | 30,158.60 |
| 01/03/19 | VEROGEN INC     DES:ACH      ID: INDN:IPS WORLDWIDE       CO ID:1821673256 CCD  PMT INFO:208754,208915 | | 902303001338743 | 9,613.28 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account # ███████2691   |   January 1, 2019 to January 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/03/19 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC   CO ID:9279178001 CCD | | 902302021755648 | 7,750.56 |
| 01/04/19 | SUEZ WTS SOLUTIO DES:DOMT701000 ID:2000146523  INDN:IPS WORLDWIDE, LLC   CO ID:4270045012 CCD  PMT INFO:RMR*IK*209125\ | | 902303012720006 | 32,315.71 |
| 01/04/19 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000410667  INDN:IPS WORLDWIDE, LLC   CO ID:4231503731 CCD  PMT INFO:RMR*IK*209124\ | | 902303012719893 | 23,442.60 |
| 01/04/19 | SUEZ WTS SERVICE DES:DOMT609001 ID:2000057064  INDN:IPS WORLDWIDE, LLC   CO ID:1540947592 CCD  PMT INFO:RMR*IK*209130\ | | 902303012717818 | 1,958.48 |
| 01/04/19 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004839  INDN:IPS WORLDWIDE, LLC   CO ID:4042068530 CCD  PMT INFO:RMR*IK*209127\ | | 902303012719598 | 69.23 |
| 01/07/19 | SUEZ WTS ANALYTI DES:DOMT619000 ID:2000021577  INDN:IPS WORLDWIDE, LLC   CO ID:3840938585 CCD  PMT INFO:RMR*IK*209129\ | | 902304016867841 | 321,948.13 |
| 01/07/19 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE     CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902304009147494 | 201,180.59 |
| 01/07/19 | ACLARA TECHNOLOG DES:ACLARA AP ID:171077 INDN:IPS WORLDWIDE, LLC   CO ID:1341116600 CCD  PMT INFO:209103 | | 902304018799227 | 161,262.36 |
| 01/07/19 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC    CO ID:6250945249 CCD  PMT INFO:209304\ | | 902304017351716 | 53,978.80 |
| 01/08/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2192 INDN:IPS WORLDWIDE     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307026900575 | 163,296.65 |
| 01/08/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2052 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307026900550 | 58,965.65 |
| 01/08/19 | WIRE TYPE:WIRE IN DATE: 190108 TIME:1714 ET TRN:2019010800420718 SEQ:2595700008HE/010628 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/08 /ROC/2000116143 /RFB/209123 | | 903701080420718 | 7,241.81 |
| 01/08/19 | RESOURCES CONSER DES:DOMT617000 ID:2000002019  INDN:IPS WORLDWIDE, LLC   CO ID:2911014221 CCD  PMT INFO:RMR*IK*208829,209126\ | | 902307024543565 | 7,129.59 |

*continued on the next page*

**Bank of America** ⟩⟩⟩
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #　████2691  |  January 1, 2019 to January 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/08/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2021 INDN:IPS WORLDWIDE LL　CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307026900529 | 6,022.56 |
| 01/08/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2041 INDN:IPS WORLDWIDE LL　CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307026900540 | 5,933.89 |
| 01/08/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2056 INDN:IPS WORLDWIDE LL　CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307026900563 | 3,143.53 |
| 01/09/19 | SUEZ WTS SOLUTIO DES:DOMT701001 ID:2000146587  INDN:IPS WORLDWIDE, LLC　CO ID:4270045012 CCD  PMT INFO:RMR*IK*209289\ | | 902308008804048 | 222,094.35 |
| 01/09/19 | WIRE TYPE:WIRE IN DATE: 190109 TIME:1647 ET TRN:2019010900412151 SEQ:3463000009GS/005816 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/09 /ROC/2000116156 /RFB/209285,208983 | | 903701090412151 | 54,946.98 |
| 01/09/19 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000410777  INDN:IPS WORLDWIDE, LLC　CO ID:4231503731 CCD  PMT INFO:RMR*IK*209287\ | | 902308008804025 | 51,366.01 |
| 01/09/19 | SUEZ WTS SERVICE DES:DOMT609001 ID:2000057125  INDN:IPS WORLDWIDE, LLC　CO ID:1540947592 CCD  PMT INFO:RMR*IK*209299\ | | 902308008803347 | 39,375.28 |
| 01/09/19 | SUEZ WTS ANALYTI DES:DOMT619000 ID:2000021609  INDN:IPS WORLDWIDE, LLC　CO ID:3840938585 CCD  PMT INFO:RMR*IK*209297\ | | 902308008803941 | 38,155.38 |
| 01/09/19 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC　CO ID:9279178001 CCD | | 902308007765756 | 16,608.26 |
| 01/09/19 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004841  INDN:IPS WORLDWIDE, LLC　CO ID:4042068530 CCD  PMT INFO:RMR*IK*209293\ | | 902308008803956 | 1,366.74 |
| 01/11/19 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC　CO ID:6250945249 CCD  PMT INFO:209467\ | | 902310014104377 | 73,867.75 |
| 01/11/19 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC　CO ID:1341116600 CCD  PMT INFO:209424 | | 902311000151451 | 37,422.68 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/14/19 | WIRE TYPE:WIRE IN DATE: 190114 TIME:1543 ET TRN:2019011400449117 SEQ:9242800014FZ/008700 ORIG:SUEZ WT S CANADA ID:4019162 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/14 /ROC/2000065315 /RFB /209128,208988,208831,208669 | | 903701140449117 | 934,897.48 |
| 01/14/19 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE      CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902311001580732 | 145,188.82 |
| 01/14/19 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004846 INDN:IPS WORLDWIDE, LLC     CO ID:4042068530 CCD  PMT INFO:RMR*IK*209291\ | | 902311008906211 | 12,267.99 |
| 01/14/19 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000410987 INDN:IPS WORLDWIDE, LLC     CO ID:4231503731 CCD  PMT INFO:RMR*IK*209148,208662,208660,208004,20\ RM R*IK*8002\ | | 902311008906242 | 1,415.54 |
| 01/15/19 | WIRE TYPE:WIRE IN DATE: 190115 TIME:1548 ET TRN:2019011500424160 SEQ:5604700015HI/022287 ORIG:SUEZ WT S CANADA ID:4019162 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/15 /ROC/2000065333 /RFB/209463 | | 903701150424160 | 173,903.54 |
| 01/15/19 | WIRE TYPE:WIRE IN DATE: 190115 TIME:1548 ET TRN:2019011500424158 SEQ:5605200015HI/007041 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/15 /ROC/2000116216 /RFB/209458 | | 903701150424158 | 113,794.11 |
| 01/15/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2029 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902314004369022 | 23,088.19 |
| 01/15/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2112 INDN:IPS WORLDWIDE       CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902314004368996 | 19,771.36 |
| 01/15/19 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902314019163855 | 12,375.90 |
| 01/15/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2013 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902314004369007 | 10,532.52 |

*continued on the next page*

**Bank of America** / **Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #  [redacted]2691  |  January 1, 2019 to January 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/16/19 | SUEZ WTS SOLUTIO DES:DOMT701001 ID:2000146717 INDN:IPS WORLDWIDE, LLC    CO ID:4270045012 CCD  PMT INFO:RMR*IK*209460\ | | 902315010888210 | 85,033.32 |
| 01/16/19 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004855 INDN:IPS WORLDWIDE, LLC    CO ID:4042068530 CCD  PMT INFO:RMR*IK*209461,209462\ | | 902315010888092 | 34,225.11 |
| 01/16/19 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000411069 INDN:IPS WORLDWIDE, LLC    CO ID:4231503731 CCD  PMT INFO:RMR*IK*209459\ | | 902315010888129 | 20,162.22 |
| 01/16/19 | SUEZ WTS SERVICE DES:DOMT609001 ID:2000057369 INDN:IPS WORLDWIDE, LLC    CO ID:1540947592 CCD  PMT INFO:RMR*IK*209465\ | | 902315010886447 | 18,321.86 |
| 01/16/19 | SUEZ WTS ANALYTI DES:DOMT619000 ID:2000021713 INDN:IPS WORLDWIDE, LLC    CO ID:3840938585 CCD  PMT INFO:RMR*IK*209464\ | | 902315010888066 | 11,177.17 |
| 01/16/19 | WIRE TYPE:FX IN DATE:190116 TIME:0507 ET TRN:2019011500416656 FX:CAD 3505.25 1.3531 ORIG:SUEZ WT S CANADA ID:1127356 ORIG BK:ROYAL BAN K OF CANADA ID:ROYCCAT2 PMT DET:209471 /ROC/200011 6215 /RFB/209471 | | 903701150416656 | 2,590.53 |
| 01/18/19 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:209571 | | 902318005660944 | 198,275.54 |
| 01/18/19 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE      CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902318005919344 | 183,205.89 |
| 01/18/19 | CONCAST METAL PR DES:PAYMENT    ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:209615\ | | 902317012178926 | 52,475.15 |
| 01/22/19 | WIRE TYPE:WIRE IN DATE: 190122 TIME:1721 ET TRN:2019012200742597 SEQ:7684300022FY/034911 ORIG:SUEZ WT S CANADA ID:4019162 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/22 /ROC/2000065429 /RFB/209611,209621 | | 903701220742597 | 67,980.82 |
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2130 INDN:IPS WORLDWIDE      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435265 | 51,445.11 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2053 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435323 | 25,414.76 |
| 01/22/19 | WIRE TYPE:WIRE IN DATE: 190122 TIME:1112 ET TRN:2019012200581122 SEQ:5167800022FY/005896 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/22  /ROC/2000116257 /RFB/208496,208180 | | 903701220581122 | 20,053.67 |
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2041 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435313 | 12,962.08 |
| 01/22/19 | WIRE TYPE:WIRE IN DATE: 190122 TIME:1735 ET TRN:2019012200745959 SEQ:1953400022GZ/035280 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 19/01/22  /ROC/2000116265 /RFB/209607,209619 | | 903701220745959 | 11,425.59 |
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2025 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435298 | 8,859.59 |
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2053 INDN:IPS WORLDWIDE LL      CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435276 | 2,996.70 |
| 01/22/19 | XERIUM TECH INC  DES:PAYMENTS  ID:2054 INDN:IPS WORLDWIDE LL      CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902322013435287 | 1,638.81 |
| 01/23/19 | SUEZ WTS ANALYTI DES:DOMT619000 ID:2000021807  INDN:IPS WORLDWIDE, LLC      CO ID:3840938585 CCD  PMT INFO:RMR*IK*209612\ | | 902322024774827 | 89,498.21 |
| 01/23/19 | SUEZ WTS SOLUTIO DES:DOMT701001 ID:2000146880  INDN:IPS WORLDWIDE, LLC      CO ID:4270045012 CCD  PMT INFO:RMR*IK*209609\ | | 902322024774925 | 54,836.95 |
| 01/23/19 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000411389  INDN:IPS WORLDWIDE, LLC      CO ID:4231503731 CCD  PMT INFO:RMR*IK*209608,209620\ | | 902322024774870 | 28,353.60 |
| 01/23/19 | SUEZ WTS SERVICE DES:DOMT609001 ID:2000057601  INDN:IPS WORLDWIDE, LLC      CO ID:1540947592 CCD  PMT INFO:RMR*IK*209613\ | | 902322024773917 | 15,895.82 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC   |   Account #   ▬▬▬2691   |   January 1, 2019 to January 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 01/23/19 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902322020886535 | 11,287.27 |
| 01/23/19 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide       CO ID:XXXXXXXXX  CCD | | 902323000887059 | 2,009.53 |
| 01/23/19 | WIRE TYPE:FX IN DATE:190123 TIME:0511 ET TRN:2019012300111323 FX:CAD 2296.33 1.3585 ORIG:1/SUEZ WTS USA, INC. ID:50271335 ORIG BK:DEUT SCHE BANK TRUST COMPANY A ID:BKTRUS33 PMT DET:2000 411390 209147,209472 SDVA/ | | 903701230111323 | 1,690.34 |
| 01/23/19 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004864 INDN:IPS WORLDWIDE, LLC     CO ID:4042068530 CCD  PMT INFO:RMR*IK*209610\ | | 902322024774836 | 1,049.90 |
| 01/24/19 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide       CO ID:XXXXXXXXX  CCD | | 902324007385071 | 1,701.14 |
| 01/25/19 | ACLARA TECHNOLOG DES:AP PYMNT   ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:209721 | | 902325009015518 | 97,559.73 |
| 01/25/19 | B3 Diagnostic La DES:1/24/19    ID:  INDN:IPS Worldwide       CO ID:1474207174 CCD | | 902324016868318 | 1,351.92 |
| 01/28/19 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide       CO ID:XXXXXXXXX  CCD | | 902328012326436 | 792.99 |
| 01/28/19 | WIRE TYPE:FX IN DATE:190128 TIME:0607 ET TRN:2019012800242300 FX:CAD 708.57 1.3472 ORIG:1/SUEZ WTS SERVICES USA, ID:GB38DEUT40508178 ORIG BK:DEUTSCHE BANK AG ID:DEUTGB2L PMT DET:20000 57602 209319 | | 903701280242300 | 525.96 |
| 01/30/19 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902329017537218 | 9,079.94 |
| 01/30/19 | B3 Diagnostic La DES:1/29/19    ID:  INDN:IPS CO ID:1474207174 CCD | | 902329021442738 | 518.10 |
| 01/31/19 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide       CO ID:XXXXXXXXX  CCD | | 902331001435216 | 88.06 |

| **Total deposits and other credits** | | | | **$4,349,680.27** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 01/02/19 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 19002004948  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 01/02/19 | | 900402029543590 | -24,093.59 |
| 01/04/19 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 19004003538  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 01/04/19 | | 900040018305410 | -60,872.41 |
| 01/09/19 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 19009003691  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 01/09/19 | | 900409017545962 | -571,962.45 |
| 01/09/19 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 19009000974  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 01/09/19 | | 900409010954840 | -38,213.54 |
| 01/30/19 | WIRE TYPE:WIRE OUT DATE:190130 TIME:1703 ET TRN:2019013000448600 SERVICE REF:014150 BNF:KHNN ID:30947836 BNF BK:CITIBANK, N.A. ID:0210 00089 PMT DET:191UG5859IYJ2L62KHNN Payment from Su ez Current | | 903701300448600 | -560,000.00 |
| **Total withdrawals and other debits** | | | | **-$1,255,141.99** |

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 01/07 | 3400574 | 813105692900034 | -1,524.40 | 01/15 | 3400937* | 813108152874330 | -105.65 |
| 01/07 | 3400575 | 813105692900033 | -232.75 | 01/22 | 3400938 | 813105692129840 | -313.77 |
| 01/07 | 3400634* | 813105692914003 | -1,311.13 | 01/22 | 3400939 | 813105692127501 | -773.22 |
| 01/07 | 3400635 | 813105692914002 | -13.50 | 01/08 | 3400975* | 813108092522510 | -1,541.25 |
| 01/07 | 3400688* | 813105792312090 | -1,426.58 | 01/07 | 3400980* | 813105792291004 | -125.49 |
| 01/07 | 3400719* | 813105692906262 | -1,331.26 | 01/09 | 3400988* | 813108492043153 | -26.21 |
| 01/15 | 3400831* | 813108152874336 | -356.31 | 01/09 | 3400989 | 813108292698096 | -18,902.54 |
| 01/17 | 3400832 | 813109592249859 | -4,750.00 | 01/15 | 3401006* | 813109092779388 | -210.00 |
| 01/14 | 3400835* | 813104792788875 | -2,542.21 | 01/15 | 3401007 | 813104992809972 | -1,875.00 |
| 01/14 | 3400838* | 813109092464180 | -203.56 | 01/15 | 3401009* | 813108152595670 | -1,477.00 |
| 01/14 | 3400839 | 813109092464242 | -96.98 | 01/15 | 3401011* | 813109092779465 | -1,993.19 |
| 01/17 | 3400871* | 813109592399843 | -480.00 | 01/14 | 3401012 | 813104792788874 | -3,635.51 |
| 01/08 | 3400882* | 813106092626975 | -1,309.29 | 01/14 | 3401013 | 813101192826108 | -5,679.98 |
| 01/28 | 3400907* | 813108152737994 | -3,643.04 | 01/18 | 3401016* | 813101992219889 | -29,023.26 |
| 01/15 | 3400927* | 813109092779466 | -210.00 | 01/18 | 3401017 | 813101992219882 | -729.36 |
| 01/14 | 3400928 | 813104792786886 | -3,450.00 | 01/14 | 3401018 | 813108992214388 | -894.40 |
| 01/14 | 3400930* | 813104792351573 | -5,575.01 | 01/14 | 3401019 | 813104692626502 | -7,161.12 |
| 01/15 | 3400931 | 813108152874337 | -85.66 | 01/22 | 3401021* | 813105692127500 | -470.77 |
| 01/15 | 3400932 | 813109292200582 | -13,700.00 | 01/07 | 3401024* | 813108092107088 | -14,296.68 |
| 01/15 | 3400933 | 813108152595669 | -2,700.00 | 01/07 | 3401025 | 813105692899061 | -10.00 |

continued on the next page

**Bank of America** ⬎
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC   |   Account # ▉▉▉▉2691   |   January 1, 2019 to January 31, 2019

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 01/07 | 3401026 | 813105692900032 | -149.45 | 01/08 | 3401152* | 813103992124773 | -758.02 |
| 01/07 | 3401028* | 813105692900031 | -12.28 | 01/07 | 3401160* | 813109792060951 | -207.08 |
| 01/07 | 3401040* | 813106992413768 | -1,740.37 | 01/09 | 3401161 | 813108492043150 | -63.15 |
| 01/11 | 3401057* | 813104592716412 | -150.00 | 01/09 | 3401163* | 813108292698088 | -282.18 |
| 01/11 | 3401058 | 813108692873591 | -7,351.81 | 01/07 | 3401164 | 813105792291003 | -10.00 |
| 01/07 | 3401064* | 813109792049411 | -17,105.19 | 01/07 | 3401165 | 813105692914001 | -440.76 |
| 01/10 | 3401065 | 813108492406109 | -3,137.52 | 01/07 | 3401166 | 813105692914004 | -1,081.66 |
| 01/08 | 3401066 | 813106092016659 | -225.00 | 01/08 | 3401168* | 813105992792257 | -4,825.56 |
| 01/07 | 3401068* | 813109892749606 | -23,047.50 | 01/08 | 3401170* | 813105992792256 | -396.71 |
| 01/07 | 3401073* | 813105792317874 | -3,010.06 | 01/08 | 3401171 | 813108292431449 | -284.13 |
| 01/09 | 3401074 | 813108292698095 | -12,286.64 | 01/08 | 3401172 | 813108292430706 | -1,258.02 |
| 01/08 | 3401076* | 813108092789165 | -1,758.58 | 01/07 | 3401173 | 813109792060953 | -193.91 |
| 01/07 | 3401077 | 813106992250980 | -5,203.15 | 01/09 | 3401174 | 813108292698092 | -3,643.38 |
| 01/07 | 3401079* | 813103792232150 | -1,410.85 | 01/15 | 3401190* | 813104992329011 | -4,695.62 |
| 01/07 | 3401091* | 813105892891809 | -390.22 | 01/16 | 3401257* | 813100892689874 | -243.52 |
| 01/07 | 3401092 | 813109792883243 | -1,789.58 | 01/15 | 3401264* | 813109192125149 | -218.05 |
| 01/08 | 3401106* | 813108092765399 | -251.08 | 01/14 | 3401270* | 813104692637680 | -20.00 |
| 01/07 | 3401107 | 813105692910297 | -14,111.99 | 01/14 | 3401271 | 813104692643509 | -39.90 |
| 01/14 | 3401108 | 813104692903917 | -1,557.95 | 01/14 | 3401272 | 813104692643508 | -914.53 |
| 01/16 | 3401111* | 813109292610634 | -16,300.00 | 01/14 | 3401273 | 813104692629972 | -3,895.23 |
| 01/16 | 3401112 | 813105092851182 | -10.00 | 01/22 | 3401274 | 813108192422109 | -525.60 |
| 01/17 | 3401114* | 813105292279633 | -6.32 | 01/16 | 3401275 | 813109392609582 | -111.93 |
| 01/22 | 3401136* | 813108192033172 | -3,877.58 | 01/16 | 3401276 | 813109392605281 | -374.35 |
| 01/15 | 3401149* | 813101492728610 | -515.00 | 01/14 | 3401277 | 813108892624887 | -1,565.57 |
| 01/16 | 3401150 | 813101692045370 | -3,368.94 | | | | |

| | |
|---|---|
| **Total checks** | **-$279,002.00** |
| **Total # of checks** | **89** |

* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|-----------|------|------------|
| 01/01 | 1,437,962.90 | 01/08 | 2,492,971.43 | 01/15 | 3,754,017.46 |
| 01/02 | 1,517,168.59 | 01/09 | 2,271,504.34 | 01/16 | 3,905,118.93 |
| 01/03 | 1,608,737.74 | 01/10 | 2,268,366.82 | 01/17 | 3,899,882.61 |
| 01/04 | 1,605,651.35 | 01/11 | 2,372,155.44 | 01/18 | 4,304,086.57 |
| 01/07 | 2,253,845.39 | 01/14 | 3,428,693.32 | 01/22 | 4,500,902.76 |

*continued on the next page*

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 01/23 | 4,705,524.38 | 01/25 | 4,806,137.17 | 01/30 | 4,253,411.12 |
| 01/24 | 4,707,225.52 | 01/28 | 4,803,813.08 | 01/31 | 4,253,499.18 |


**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.400.9009

🖋 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

# Your Full Analysis Business Checking - Small Business

for December 1, 2018 to December 31, 2018          Account number: ██████2691

**IPS WORLDWIDE LLC    GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2018 | $1,242,594.93 | # of deposits/credits: 40 |
| Deposits and other credits | 2,262,970.35 | # of withdrawals/debits: 154 |
| Withdrawals and other debits | -1,434,036.07 | # of days in cycle: 31 |
| Checks | -633,566.31 | Average ledger balance: $1,371,545.36 |
| Service fees | -0.00 | |
| **Ending balance on December 31, 2018** | **$1,437,962.90** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Bank of America** ➤➤
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account #  ▮▮▮▮2691  |  December 1, 2018 to December 31, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 12/03/18 | SUEZ WTS USA, IN DES:DOMT227000 ID:2000409150 INDN:IPS WORLDWIDE, LLC   CO ID:4231503731 CCD PMT INFO:RMR*IK*208349,208348,208347,208346\ | | 902334009538068 | 145,369.17 |
| 12/03/18 | CONCAST METAL PR DES:PAYMENT  ID:IPS WORLDWIDE INDN:IPS WORLDWIDE LLC   CO ID:6250945249 CCD  PMT INFO:208505\ | | 902334008582641 | 38,833.43 |
| 12/03/18 | SUEZ WTS SERVICE DES:DOMT609000 ID:2000056167 INDN:IPS WORLDWIDE, LLC   CO ID:1540947592 CCD  PMT INFO:RMR*IK*208353\ | | 902334009537624 | 13,197.31 |
| 12/04/18 | XERIUM TECH INC DES:PAYMENTS  ID:2125 INDN:IPS WORLDWIDE      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902337023251483 | 55,143.17 |
| 12/04/18 | XERIUM TECH INC DES:PAYMENTS  ID:2039 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902337023251509 | 35,407.97 |
| 12/04/18 | XERIUM TECH INC DES:PAYMENTS  ID:2051 INDN:IPS WORLDWIDE LL      CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902337023251496 | 13,823.59 |
| 12/04/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902337020078746 | 6,771.39 |
| 12/04/18 | VEROGEN INC     DES:ACH     ID: INDN:IPS WORLDWIDE      CO ID:1821673256 CCD  PMT INFO:208579,208269,208097,208412 | | 902338007202254 | 2,494.53 |
| 12/04/18 | SCM METAL PROD  DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 208389, 208558\ | | 902337023208672 | 1,039.33 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 12/06/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE   CO ID:6250945249 CCD  PMT INFO:208676\ | | 902339015502120 | 65,169.50 |
| 12/07/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC   CO ID:1341116600 CCD  PMT INFO:208610 | | 902340011117118 | 30,038.88 |
| 12/11/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902344016235360 | 11,689.90 |
| 12/13/18 | SUEZ WTS SERVICE DES:DOMT609000 ID:2000056517  INDN:IPS WORLDWIDE, LLC    CO ID:1540947592 CCD  PMT INFO:RMR*IK*208503,208188,208673\ | | 902346016891854 | 56,902.62 |
| 12/13/18 | SUEZ WTS USA, IN DES:DOMT227000 ID:2000409874  INDN:IPS WORLDWIDE, LLC    CO ID:4231503731 CCD  PMT INFO:RMR*IK*208497,208661\ | | 902346016892417 | 50,964.90 |
| 12/13/18 | B3 Diagnostic La DES:12/12/18  ID: INDN:IPS Worldwide      CO ID:1474207174 CCD | | 902346020739143 | 944.08 |
| 12/14/18 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE      CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902348006196292 | 456,767.76 |
| 12/14/18 | SUEZ WTS SOLUTIO DES:DOMT701000 ID:2000146156  INDN:IPS WORLDWIDE, LLC    CO ID:4270045012 CCD  PMT INFO:RMR*IK*208663,208498,208182\ | | 902347011601719 | 234,126.84 |
| 12/14/18 | GE ANALYTICAL IN DES:ACH DEBIT  ID:IPS WORLDWIDE,  INDN:IPS WORLDWIDE, LLC   CO ID:1304614262 CCD  PMT INFO:2000021271 | | 902347013186181 | 186,011.10 |
| 12/14/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC   CO ID:1341116600 CCD  PMT INFO:208788 | | 902347013461324 | 59,697.31 |
| 12/14/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC   CO ID:6250945249 CCD  PMT INFO:208835\ | | 902347012350838 | 36,557.74 |
| 12/17/18 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004817  INDN:IPS WORLDWIDE, LLC    CO ID:4042068530 CCD  PMT INFO:RMR*IK*208499,208500,208665,208667,20\ RM R*IK*8183,208185\ | | 902348015369271 | 1,657.49 |
| 12/18/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902351022465910 | 10,830.86 |
| 12/20/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC   CO ID:6250945249 CCD  PMT INFO:208992\ | | 902353009684022 | 40,383.13 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #  ████████2691  |  December 1, 2018 to December 31, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 12/20/18 | WIRE TYPE:WIRE IN DATE: 181220 TIME:1726 ET TRN:2018122000538991 SEQ:1604400354HM/016673 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 18/12/20 /ROC/2000116044 /RFB/208659 | | 903712200538991 | 3,664.80 |
| 12/21/18 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE     CO ID:9266027002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902355001423216 | 267,993.56 |
| 12/21/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:208942 | | 902354018879664 | 63,807.89 |
| 12/21/18 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000410297  INDN:IPS WORLDWIDE, LLC     CO ID:4231503731 CCD  PMT INFO:RMR*IK*208181\ | | 902354017050038 | 28,892.37 |
| 12/21/18 | VEROGEN INC     DES:ACH     ID:  INDN:IPS WORLDWIDE     CO ID:1821673256 CCD  PMT INFO:209071 | | 902355002886115 | 15,921.02 |
| 12/21/18 | WIRE TYPE:WIRE IN DATE: 181221 TIME:1704 ET TRN:2018122100533687 SEQ:5885300355HS/019542 ORIG:SUEZ WT S CANADA ID:4047122 SND BK:JPMORGAN C HASE BANK, NA ID:021000021 PMT DET:SWF OF 18/12/21 /ROC/2000116094 /RFB/208826 | | 903712210533687 | 2,478.37 |
| 12/21/18 | B3 Diagnostic La DES:12/20/18  ID:  INDN:IPS Worldwide     CO ID:1474207174 CCD | | 902354019115688 | 1,757.15 |
| 12/24/18 | SUEZ WTS SOLUTIO DES:DOMT701000 ID:2000146421  INDN:IPS WORLDWIDE, LLC     CO ID:4270045012 CCD  PMT INFO:RMR*IK*208985,208828\ | | 902355008273026 | 186,587.79 |
| 12/24/18 | SUEZ WTS USA, IN DES:DOMT227001 ID:2000410492  INDN:IPS WORLDWIDE, LLC     CO ID:4231503731 CCD  PMT INFO:RMR*IK*208984,208827\ | | 902355008272717 | 39,317.59 |
| 12/24/18 | GE ANALYTICAL IN DES:ACH DEBIT  ID:IPS WORLDWIDE,  INDN:IPS WORLDWIDE, LLC     CO ID:1304614262 CCD  PMT INFO:2000021487 | | 902355009945472 | 35,246.62 |
| 12/24/18 | SUEZ WTS SERVICE DES:DOMT609001 ID:2000056942  INDN:IPS WORLDWIDE, LLC     CO ID:1540947592 CCD  PMT INFO:RMR*IK*208833,208990\ | | 902355008271535 | 17,038.10 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account # ████████2691   |   December 1, 2018 to December 31, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 12/24/18 | WIRE TYPE:FX IN DATE:181224 TIME:0508 ET TRN:2018122100532552 FX:CAD 2405.18 1.3859 ORIG:SUEZ WT S CANADA ID:1127356 ORIG BK:ROYAL BAN K OF CANADA ID:ROYCCAT2 PMT DET:208997 /ROC/200011 6093 /RFB/208997 | | 903712210532552 | 1,735.46 |
| 12/24/18 | SUEZ WTS SYSTEMS DES:DOMT675000 ID:2000004827 INDN:IPS WORLDWIDE, LLC     CO ID:4042068530 CCD  PMT INFO:RMR*IK*208987,208830\ | | 902355008272368 | 1,149.23 |
| 12/26/18 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902358018515914 | 12,134.13 |
| 12/28/18 | CONCAST METAL PR DES:PAYMENT    ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC     CO ID:6250945249 CCD  PMT INFO:209133\ | | 902361018424074 | 25,404.02 |
| 12/28/18 | VEROGEN INC    DES:ACH    ID: INDN:IPS WORLDWIDE     CO ID:1821673256 CCD  PMT INFO:209226 | | 902362004043857 | 4,695.62 |
| 12/31/18 | B3 Diagnostics   DES:ACH BATCH  ID: INDN:IPS Worldwide     CO ID:XXXXXXXXX  CCD | | 902365007783631 | 1,324.63 |
| **Total deposits and other credits** | | | | **$2,262,970.35** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 12/04/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18338003822  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/04/18 | | 900438022993534 | -354,999.54 |
| 12/06/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18340003955  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/06/18 | | 900440012686108 | -88,141.08 |
| 12/07/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18341003450  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/07/18 | | 900441012256193 | -51,368.27 |
| 12/11/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18345003909  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/11/18 | | 900445015378808 | -63,957.56 |
| 12/12/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18346003810  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/12/18 | | 900446022229332 | -27,843.95 |
| 12/18/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18352004384  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/18/18 | | 900452022257073 | -22,806.27 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account # ▮▮▮▮2691  |  December 1, 2018 to December 31, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 12/19/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18353003949  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/19/18 | | 900453017695794 | -477,717.39 |
| 12/21/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18355003724  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/21/18 | | 900455009716464 | -31,589.33 |
| 12/26/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18360004389  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 12/26/18 | | 900460027777432 | -315,612.68 |

| | | | | |
|--|--|--|--|--|
| **Total withdrawals and other debits** | | | | **-$1,434,036.07** |

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 12/17 | 3400 | 813108592869624 | -1,977.44 | 12/18 | 3400630 | 813109092870807 | -55.11 |
| 12/10 | 3400385* | 813106092535679 | -2,887.41 | 12/24 | 3400631 | 813107892927199 | -13,433.99 |
| 12/10 | 3400386 | 813106092535678 | -13.50 | 12/17 | 3400632 | 813104992919205 | -415.00 |
| 12/13 | 3400412* | 813104692543277 | -44,489.00 | 12/24 | 3400633 | 813106092587042 | -36.32 |
| 12/12 | 3400447* | 813104492676190 | -986.05 | 12/03 | 3400636* | 813108392634236 | -5,600.00 |
| 12/12 | 3400448 | 813104492676189 | -13.50 | 12/03 | 3400650* | 813105092353435 | -2,066.19 |
| 12/10 | 3400505* | 813106192101834 | -16,938.67 | 12/03 | 3400651 | 813105092355578 | -19,080.31 |
| 12/24 | 3400513* | 813106092308984 | -922.41 | 12/03 | 3400652 | 813105092355579 | -111.48 |
| 12/24 | 3400514 | 813106092308981 | -21.67 | 12/03 | 3400653 | 813105092353436 | -2,328.72 |
| 12/06 | 3400562* | 813109092384050 | -2,421.08 | 12/04 | 3400654 | 813108692721457 | -276.61 |
| 12/04 | 3400563 | 813108892210468 | -9,900.00 | 12/05 | 3400655 | 813108892604820 | -236.64 |
| 12/12 | 3400569* | 813106492559721 | -35,942.33 | 12/12 | 3400675* | 813108092352192 | -6,223.42 |
| 12/14 | 3400570 | 813106792583372 | -4,595.00 | 12/14 | 3400676 | 813108492942150 | -5,177.80 |
| 12/24 | 3400573* | 813106092616648 | -117.29 | 12/13 | 3400677 | 813106692175063 | -6,234.78 |
| 12/18 | 3400616* | 813108992140165 | -210.00 | 12/24 | 3400679* | 813106092312955 | -1,210.66 |
| 12/17 | 3400617 | 813105192389387 | -2,169.60 | 12/24 | 3400681* | 813106092312954 | -7.43 |
| 12/17 | 3400618 | 813105092900989 | -1,807.24 | 12/26 | 3400686* | 813101592455271 | -2,850.00 |
| 12/18 | 3400620* | 813109092706302 | -4,200.00 | 12/27 | 3400689* | 813108492373883 | -28.31 |
| 12/19 | 3400622* | 813109192873525 | -70.37 | 12/28 | 3400691* | 813101792543235 | -125.06 |
| 12/17 | 3400623 | 813105192623073 | -1,494.92 | 12/07 | 3400702* | 813103692378836 | -290.73 |
| 12/17 | 3400624 | 813106992910292 | -2,684.15 | 12/03 | 3400703 | 813105092680153 | -7,134.58 |
| 12/18 | 3400625 | 813108152004614 | -89.65 | 12/03 | 3400711* | 813105192132961 | -38,655.36 |
| 12/24 | 3400628* | 813107892927198 | -6,190.00 | 12/11 | 3400714* | 813104392300922 | -4,200.00 |
| 12/18 | 3400629 | 813109092870808 | -236.39 | 12/13 | 3400715 | 813108392102933 | -8,948.58 |

*continued on the next page*

**IPS WORLDWIDE LLC  |  Account #** ▮▮▮▮**2691  |  December 1, 2018 to December 31, 2018**

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 12/14 | 3400717* | 813104792691226 | -11.10 |
| 12/14 | 3400721* | 813104792688919 | -347.82 |
| 12/11 | 3400722 | 813109892779131 | -30,068.16 |
| 12/13 | 3400723 | 813108292075178 | -96.48 |
| 12/12 | 3400724 | 813106492686267 | -1,015.10 |
| 12/11 | 3400726* | 813109892861363 | -41,320.00 |
| 12/24 | 3400732* | 813106092620638 | -4,244.77 |
| 12/12 | 3400737* | 813108092355076 | -3,175.20 |
| 12/12 | 3400738 | 813106492369041 | -3,584.69 |
| 12/12 | 3400740* | 813100292043177 | -3,840.28 |
| 12/10 | 3400751* | 813104192930004 | -1,974.16 |
| 12/19 | 3400754* | 813109192295111 | -73.23 |
| 12/24 | 3400756* | 813107892927203 | -19,623.73 |
| 12/24 | 3400757 | 813107892927200 | -384.44 |
| 12/24 | 3400758 | 813106092616605 | -1,385.08 |
| 12/13 | 3400761* | 813108192924764 | -16,900.00 |
| 12/14 | 3400762 | 813104792691227 | -122.60 |
| 12/12 | 3400763 | 813104492676188 | -1,838.54 |
| 12/12 | 3400765* | 813104492676187 | -57.42 |
| 12/14 | 3400777* | 813108492942149 | -3,496.15 |
| 12/13 | 3400781* | 813106692175060 | -3,480.74 |
| 12/11 | 3400782 | 813104392403645 | -2,900.00 |
| 12/11 | 3400783 | 813104392140020 | -20.00 |
| 12/10 | 3400784 | 813106092535681 | -610.32 |
| 12/10 | 3400785 | 813106092535680 | -553.44 |
| 12/12 | 3400787* | 813104492675528 | -5,145.34 |
| 12/11 | 3400788 | 813108092016673 | -564.20 |
| 12/11 | 3400789 | 813108092015479 | -5,016.56 |
| 12/10 | 3400790 | 813109592178332 | -194.68 |
| 12/12 | 3400791 | 813104492889452 | -472.53 |
| 12/11 | 3400792 | 813109792654215 | -2,824.53 |
| 12/14 | 3400795* | 813104792691225 | -16.18 |
| 12/14 | 3400796 | 813104792691224 | -25.27 |
| 12/13 | 3400798* | 813104692543276 | -14,192.99 |
| 12/21 | 3400801* | 813109592234724 | -147.13 |
| 12/24 | 3400802 | 813106092312953 | -1,175.16 |
| 12/24 | 3400804* | 813106092312957 | -514.71 |
| 12/24 | 3400807* | 813108092068109 | -4,550.00 |
| 12/27 | 3400810* | 813108492373882 | -328.03 |
| 12/12 | 3400823* | 813108092456735 | -539.60 |
| 12/24 | 3400840* | 813106092587041 | -24.01 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 12/17 | 3400843* | 813105092250952 | -20.00 |
| 12/18 | 3400844 | 813105292805782 | -300.37 |
| 12/18 | 3400846* | 813105292805783 | -28.48 |
| 12/17 | 3400849* | 813108592890598 | -1,570.91 |
| 12/18 | 3400850 | 813108992411682 | -233.65 |
| 12/26 | 3400858* | 813108092659507 | -5,873.42 |
| 12/28 | 3400860* | 813108592129647 | -243.00 |
| 12/26 | 3400864* | 813101492414907 | -1,737.79 |
| 12/17 | 3400865 | 813105092248978 | -10.00 |
| 12/17 | 3400866 | 813105092270306 | -51.70 |
| 12/17 | 3400867 | 813105092270305 | -352.51 |
| 12/19 | 3400868 | 813105492746116 | -51.98 |
| 12/21 | 3400869 | 813105892012276 | -2,207.45 |
| 12/19 | 3400870 | 813105492746115 | -149.56 |
| 12/17 | 3400872* | 813108792491517 | -639.84 |
| 12/19 | 3400873 | 813109292343213 | -950.45 |
| 12/21 | 3400883* | 813109592234725 | -42,674.99 |
| 12/31 | 3400884 | 813104992279523 | -10,985.00 |
| 12/24 | 3400886* | 813105992507035 | -1,459.11 |
| 12/24 | 3400887 | 813106092312952 | -616.37 |
| 12/24 | 3400889* | 813106092312956 | -120.61 |
| 12/24 | 3400893* | 813109792723924 | -20,268.63 |
| 12/26 | 3400894 | 813104292412643 | -2,348.20 |
| 12/24 | 3400895 | 813109892541507 | -4,152.00 |
| 12/26 | 3400896 | 813101592455270 | -1,100.00 |
| 12/26 | 3400897 | 813104292422987 | -3,910.25 |
| 12/24 | 3400898 | 813109792549503 | -370.00 |
| 12/26 | 3400899 | 813101592454855 | -672.82 |
| 12/24 | 3400900 | 813108092068110 | -15,165.00 |
| 12/24 | 3400905* | 813109892023198 | -135.63 |
| 12/20 | 3400906 | 813106092620637 | -4,350.41 |
| 12/20 | 3400913* | 813102092360374 | -1,211.94 |
| 12/26 | 3400942* | 813108092600441 | -35,646.41 |
| 12/24 | 3400943 | 813106092308982 | -461.01 |
| 12/24 | 3400944 | 813106092308983 | -6.68 |
| 12/31 | 3400947* | 813104892332501 | -739.53 |
| 12/26 | 3400958* | 813101492414908 | -5,675.41 |
| 12/18 | 3400959 | 813105492071309 | -10.00 |
| 12/19 | 3400960 | 813105492746824 | -195.89 |
| 12/19 | 3400961 | 813105492746825 | -735.68 |
| 12/19 | 3400962 | 813105492749612 | -3,347.49 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account # ████2691  |  December 1, 2018 to December 31, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 12/19 | 3400963 | 813105492749613 | -249.05 |
| 12/18 | 3400964 | 813109092929595 | -319.92 |
| 12/19 | 3400965 | 813109292343214 | -3,909.04 |
| 12/18 | 3400966 | 813108992937914 | -2,922.83 |
| 12/26 | 3400993* | 813101592453580 | -1,322.23 |
| 12/26 | 3400998* | 813108192074219 | -510.76 |
| 12/24 | 3401000* | 813109892023193 | -245.50 |
| 12/31 | 3401042* | 813104892048046 | -10.00 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 12/26 | 3401043 | 813104292235081 | -2,211.79 |
| 12/26 | 3401044 | 813104292235080 | -1,418.26 |
| 12/31 | 3401045 | 813104892052672 | -2,756.19 |
| 12/28 | 3401046 | 813108692215642 | -2,314.83 |
| 12/26 | 3401047 | 813108192074229 | -194.22 |
| 12/28 | 3401048 | 813108492719474 | -1,925.57 |
| 12/24 | 3800572* | 813106092587079 | -516.83 |

| | |
|---|---|
| **Total checks** | **-$633,566.31** |
| **Total # of checks** | **145** |

* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 12/01 | 1,242,594.93 | 12/11 | 904,919.32 | 12/20 | 1,311,347.46 |
| 12/03 | 1,365,018.20 | 12/12 | 814,241.37 | 12/21 | 1,615,578.92 |
| 12/04 | 1,114,522.03 | 12/13 | 828,710.40 | 12/24 | 1,794,944.26 |
| 12/05 | 1,114,285.39 | 12/14 | 1,788,079.23 | 12/26 | 1,425,994.15 |
| 12/06 | 1,088,892.73 | 12/17 | 1,776,543.41 | 12/27 | 1,425,637.81 |
| 12/07 | 1,067,272.61 | 12/18 | 1,755,961.60 | 12/28 | 1,451,128.99 |
| 12/10 | 1,044,100.43 | 12/19 | 1,268,511.47 | 12/31 | 1,437,962.90 |

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

⏹)) Customer service: 1.888.400.9009

🔍 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

# Your Full Analysis Business Checking - Small Business

for November 1, 2018 to November 30, 2018          Account number:    ████ 2691

**IPS WORLDWIDE LLC     GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2018 | $731,448.93 | # of deposits/credits: 43 |
| Deposits and other credits | 2,293,538.94 | # of withdrawals/debits: 152 |
| Withdrawals and other debits | -1,189,715.99 | # of days in cycle: 30 |
| Checks | -592,676.95 | Average ledger balance: $929,102.29 |
| Service fees | -0.00 | |
| **Ending balance on November 30, 2018** | **$1,242,594.93** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account #  ████████2691  |  November 1, 2018 to November 30, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/02/18 | Wayne Fueling Sy DES:PAYMENTS   ID:49399 INDN:IPS WORLDWIDE LL    CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902306009747932 | 116,986.20 |
| 11/02/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:207834.\ | | 902305014487993 | 86,120.19 |
| 11/02/18 | ACLARA TECHNOLOG DES:ACLARA ACH ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:207784 | | 902305016681647 | 48,345.32 |
| 11/02/18 | VEROGEN INC     DES:ACH     ID: INDN:IPS WORLDWIDE     CO ID:1821673256 CCD  PMT INFO:207336,207571,207404 | | 902305013790952 | 2,440.10 |
| 11/02/18 | B3 Diagnostics  DES:ACH BATCH ID: INDN:IPS Worldwide     CO ID:XXXXXXXXX  CCD | | 902306009556147 | 1,608.79 |
| 11/02/18 | B3 Diagnostic La DES:11/1/18   ID: INDN:IPS Worldwide     CO ID:1474207174 CCD | | 902305016871948 | 512.28 |
| 11/06/18 | XERIUM TECH INC DES:PAYMENTS   ID:2183 INDN:IPS WORLDWIDE      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902309022079840 | 41,338.07 |
| 11/06/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902309019063261 | 14,421.10 |
| 11/06/18 | XERIUM TECH INC DES:PAYMENTS   ID:2055 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902309019098490 | 3,552.57 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account #████2691   |   November 1, 2018 to November 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/06/18 | XERIUM TECH INC DES:PAYMENTS  ID:2077 INDN:IPS WORLDWIDE LL     CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902309019098476 | 2,984.90 |
| 11/06/18 | XERIUM TECH INC DES:PAYMENTS  ID:2071 INDN:IPS WORLDWIDE LL     CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902309019098466 | 1,067.99 |
| 11/07/18 | Wayne Fueling Sy DES:PAYMENTS  ID:49807 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902310016356616 | 16,207.91 |
| 11/09/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC   CO ID:1341116600 CCD  PMT INFO:207962 | | 902312013783513 | 290,636.55 |
| 11/09/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE INDN:IPS WORLDWIDE LLC     CO ID:6250945249 CCD  PMT INFO:208012\ | | 902312011864607 | 53,429.01 |
| 11/13/18 | XERIUM TECH INC DES:PAYMENTS  ID:2052 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902317017033117 | 116,789.95 |
| 11/13/18 | XERIUM TECH INC DES:PAYMENTS  ID:2018 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902317017033089 | 37,364.42 |
| 11/13/18 | XERIUM TECH INC DES:PAYMENTS  ID:2042 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902317017033105 | 14,620.70 |
| 11/14/18 | XERIUM TECH INC DES:PAYMENTS  ID:2179 INDN:IPS WORLDWIDE        CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902317024481228 | 66,070.22 |
| 11/14/18 | Wayne Fueling Sy DES:PAYMENTS  ID:50623 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902317028493756 | 51,242.87 |
| 11/14/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902317021321916 | 12,869.82 |

*continued on the next page*

**Bank of America** ➤
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #  ▉▉▉▉2691  |  November 1, 2018 to November 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/16/18 | CONCAST METAL PR DES:PAYMENT  ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:208190\ | | 902319007154706 | 54,849.64 |
| 11/16/18 | ACLARA TECHNOLOG DES:AP PYMT  ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:208141 | | 902320003742987 | 50,967.60 |
| 11/16/18 | WIRE TYPE:WIRE IN DATE: 181116 TIME:1436 ET TRN:2018111600371056 SEQ:2297900320GS/015663 ORIG:SUEZ WATER TECHNOLOGIES+S ID:000024047122 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 18/11/16 /RFB/208001/DETAIL/2000115 | | 903711160371056 | 4,791.66 |
| 11/19/18 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE      CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902320006366418 | 302,201.99 |
| 11/19/18 | SUEZ WTS USA, IN DES:DOMT227000 ID:2000408421  INDN:IPS WORLDWIDE, LLC      CO ID:4231503731 CCD  PMT INFO:RMR*IK*208003\ | | 902320011968711 | 87,741.51 |
| 11/19/18 | SUEZ WTS SOLUTIO DES:DOMT701000 ID:2000145399  INDN:IPS WORLDWIDE, LLC      CO ID:4270045012 CCD  PMT INFO:RMR*IK*208005\ | | 902320011968750 | 34,535.39 |
| 11/19/18 | SUEZ WTS SERVICE DES:DOMT609000 ID:2000055742  INDN:IPS WORLDWIDE, LLC      CO ID:1540947592 CCD  PMT INFO:RMR*IK*208009\ | | 902320011968331 | 12,660.60 |
| 11/20/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2066 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902323007305394 | 36,086.16 |
| 11/20/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2180 INDN:IPS WORLDWIDE      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902323007305405 | 12,575.67 |
| 11/20/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2061 INDN:IPS WORLDWIDE LL      CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902323007305426 | 4,595.89 |
| 11/20/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2029 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902323007305384 | 2,243.84 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/21/18 | FRISTAM PUMPS    DES:CORP PAY   ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902324016733333 | 30,735.94 |
| 11/21/18 | SCM METAL PROD   DES:PAYMENTS   ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*208075 ($372.76) 206656 ($859.40) 20  5569 ($799.93) 204647 ($422.35) 206833\ | | 902324020344803 | 2,549.12 |
| 11/23/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:208306 | | 902325015695485 | 113,490.02 |
| 11/23/18 | Wayne Fueling Sy DES:PAYMENTS   ID:51256 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902325011335263 | 68,108.85 |
| 11/28/18 | FRISTAM PUMPS    DES:CORP PAY   ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902331013147514 | 15,877.12 |
| 11/28/18 | B3 Diagnostic La DES:11/27/18   ID:  INDN:IPS Worldwide          CO ID:1474207174 CCD | | 902331016823788 | 2,900.91 |
| 11/29/18 | CONCAST METAL PR DES:PAYMENT    ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC       CO ID:6250945249 CCD  PMT INFO:208355\ | | 902332022313929 | 56,432.30 |
| 11/30/18 | KTM NORTH AMERIC DES:MS PAYMENT ID: INDN:IPS WORLDWIDE       CO ID:9266027002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902334001970676 | 281,638.94 |
| 11/30/18 | ACLARA TECHNOLOG DES:AP PYMNT   ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:208457 | | 902333019322157 | 68,834.65 |
| 11/30/18 | Wayne Fueling Sy DES:PAYMENTS   ID:52039 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902333019174133 | 68,115.10 |
| 11/30/18 | WIRE TYPE:WIRE IN DATE: 181130 TIME:1522 ET TRN:2018113000524890 SEQ:1805500334JL/016185 ORIG:SUEZ WATER TECHNOLOGIES+S ID:000024047122 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 18/11/30 /RFB/208345/DETAIL/2000115 | | 903711300524890 | 1,997.53 |
| 11/30/18 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide          CO ID:XXXXXXXX  CCD | | 902334001832602 | 999.55 |
| **Total deposits and other credits** | | | | **$2,293,538.94** |

**Bank of America** ⬇️
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC   |   Account #  ▆▆▆▆2691   |   November 1, 2018 to November 30, 2018

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/01/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18305003873  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/01/18 | | 900405018699282 | -38,071.48 |
| 11/06/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18310003756  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/06/18 | | 900410018254532 | -95,908.05 |
| 11/07/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18311004298  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/07/18 | | 900411023054746 | -201,560.75 |
| 11/09/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18313003336  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/09/18 | | 900413013752543 | -41,048.52 |
| 11/13/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18317006705  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/13/18 | | 900417031912052 | -6,342.77 |
| 11/14/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18318004376  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/14/18 | | 900418020558271 | -312,125.20 |
| 11/16/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18320002995  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/16/18 | | 900420013379867 | -8,388.11 |
| 11/20/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18324004624  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/20/18 | | 900424023097285 | -83,865.33 |
| 11/23/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18327002075  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/23/18 | | 900427016472663 | -212,130.79 |
| 11/28/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18332004619  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/28/18 | | 900432027113920 | -140,194.58 |
| 11/30/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18334002686  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 11/30/18 | | 900434011207273 | -50,080.41 |

**Total withdrawals and other debits**                                   **-$1,189,715.99**

**IPS WORLDWIDE LLC  |  Account #** ████**2691  |  November 1, 2018 to November 30, 2018**

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 11/06 | 3400070 | 813105892710967 | -902.97 | 11/20 | 3400384* | 813105692788544 | -208.69 |
| 11/06 | 3400071 | 813105892710966 | -41.07 | 11/07 | 3400387* | 813108892411197 | -10,200.00 |
| 11/06 | 3400124* | 813105892710965 | -792.89 | 11/06 | 3400388 | 813105992033523 | -38.06 |
| 11/06 | 3400125 | 813105892710969 | -23.62 | 11/06 | 3400389 | 813105892710970 | -970.24 |
| 11/06 | 3400181* | 813108692272240 | -343.04 | 11/06 | 3400391* | 813105892710968 | -148.33 |
| 11/05 | 3400182 | 813105692815100 | -5,625.00 | 11/05 | 3400394* | 813108392323216 | -5,627.35 |
| 11/09 | 3400183 | 813109192785352 | -198.00 | 11/06 | 3400395 | 813105992060958 | -2,000.00 |
| 11/06 | 3400185* | 813108692549403 | -478.25 | 11/05 | 3400400* | 813105592625460 | -20.00 |
| 11/05 | 3400186 | 813105792396673 | -3,925.00 | 11/05 | 3400401 | 813105592642876 | -605.89 |
| 11/06 | 3400190* | 813105992374178 | -1,477.50 | 11/05 | 3400402 | 813105592637429 | -1,266.10 |
| 11/07 | 3400191 | 813107292900179 | -38,602.99 | 11/05 | 3400403 | 813105592719803 | -70,140.59 |
| 11/14 | 3400195* | 813104992182892 | -1,550.20 | 11/05 | 3400404 | 813105592719802 | -1,061.72 |
| 11/14 | 3400196 | 813104992182896 | -58.59 | 11/05 | 3400405 | 813108392328556 | -194.22 |
| 11/09 | 3400244* | 813109392306959 | -249.97 | 11/05 | 3400406 | 813108392220574 | -1,382.84 |
| 11/13 | 3400245 | 813104792095067 | -4,265.00 | 11/05 | 3400409* | 813105592625459 | -29.79 |
| 11/09 | 3400247* | 813107592760413 | -1,430.82 | 11/05 | 3400410 | 813105592625458 | -86.24 |
| 11/13 | 3400248 | 813109692700544 | -1,195.00 | 11/07 | 3400414* | 813104192449489 | -812.50 |
| 11/09 | 3400253* | 813109392306960 | -434.18 | 11/06 | 3400425* | 813108692603242 | -764.56 |
| 11/13 | 3400254 | 813104792620573 | -4,247.66 | 11/06 | 3400430* | 813105892260062 | -736.72 |
| 11/14 | 3400255 | 813109792562365 | -67.65 | 11/26 | 3400432* | 813109292795482 | -113.07 |
| 11/13 | 3400256 | 813107792499776 | -4,600.11 | 11/27 | 3400433 | 813109592223982 | -461.05 |
| 11/13 | 3400258* | 813108152080878 | -46.20 | 11/26 | 3400434 | 813104292315644 | -4,072.00 |
| 11/13 | 3400261* | 813109392525145 | -7,020.00 | 11/27 | 3400437* | 813109692639851 | -4,800.00 |
| 11/21 | 3400264* | 813106492080811 | -10,283.39 | 11/27 | 3400439* | 813104492763872 | -1,519.25 |
| 11/09 | 3400265 | 813109292530232 | -77.90 | 11/27 | 3400440 | 813109592273783 | -6,491.97 |
| 11/07 | 3400266 | 813107292900178 | -24,857.61 | 11/20 | 3400446* | 813105692788547 | -313.77 |
| 11/14 | 3400269* | 813104992182895 | -424.92 | 11/15 | 3400449* | 813108092381318 | -6,200.00 |
| 11/14 | 3400270 | 813104992182894 | -13.50 | 11/14 | 3400450 | 813104992189977 | -2,231.91 |
| 11/13 | 3400324* | 813108152080877 | -44.20 | 11/14 | 3400451 | 813104992189976 | -27.71 |
| 11/21 | 3400325 | 813106492080812 | -10,993.32 | 11/14 | 3400453* | 813109792764988 | -391.77 |
| 11/15 | 3400326 | 813105092552646 | -1,530.00 | 11/14 | 3400454 | 813104892903828 | -2,900.00 |
| 11/20 | 3400327 | 813105692786102 | -79.50 | 11/09 | 3400460* | 813104392822201 | -10.00 |
| 11/20 | 3400328 | 813105692788545 | -308.14 | 11/08 | 3400461 | 813104392162521 | -494.05 |
| 11/14 | 3400329 | 813104992182893 | -60.36 | 11/08 | 3400462 | 813104392162522 | -1,031.54 |
| 11/14 | 3400330 | 813104992182891 | -13.50 | 11/13 | 3400464* | 813104592821594 | -3,391.68 |
| 11/01 | 3400345* | 813105292055589 | -4,298.83 | 11/13 | 3400466* | 813104592821595 | -350.78 |
| 11/08 | 3400354* | 813104292515411 | -42,842.00 | 11/14 | 3400467 | 813109792373108 | -2,391.99 |
| 11/02 | 3400357* | 813105492419849 | -812.50 | 11/13 | 3400468 | 813109392259068 | -1,344.29 |
| 11/20 | 3400373* | 813108692940589 | -339.24 | 11/14 | 3400472* | 813104892894033 | -23.58 |
| 11/23 | 3400376* | 813109292034614 | -5,395.00 | 11/15 | 3400473 | 813105092925556 | -27,628.05 |
| 11/23 | 3400382* | 813106592542682 | -1,977.30 | 11/14 | 3400475* | 813101392212716 | -2,963.35 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #  ████████2691  |  November 1, 2018 to November 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 11/13 | 3400476 | 813104092415134 | -4,233.56 | 11/27 | 3400586* | 813104492119083 | -10.00 |
| 11/13 | 3400483* | 813109592107769 | -1,739.73 | 11/26 | 3400587 | 813104192485376 | -902.94 |
| 11/14 | 3400486* | 813108092213914 | -1,106.95 | 11/26 | 3400588 | 813104192485385 | -1,023.78 |
| 11/15 | 3400490* | 813108092286871 | -332.04 | 11/28 | 3400589 | 813104592515922 | -2,331.96 |
| 11/27 | 3400492* | 813104492611853 | -13,245.00 | 11/27 | 3400590 | 813109692812223 | -1,604.08 |
| 11/27 | 3400495* | 813104492405823 | -4,811.31 | 11/27 | 3400591 | 813109692811116 | -2,689.42 |
| 11/26 | 3400496 | 813108452889569 | -112.72 | 11/26 | 3400592 | 813109392789719 | -4,307.64 |
| 11/29 | 3400497 | 813108092637767 | -4,450.00 | 11/27 | 3400598* | 813104492119082 | -7.22 |
| 11/27 | 3400502* | 813109592273988 | -1,267.68 | 11/26 | 3400599 | 813104292213630 | -33,145.55 |
| 11/26 | 3400503 | 813109392830265 | -248.10 | 11/26 | 3400601* | 813106892862033 | -2,234.49 |
| 11/27 | 3400504 | 813104492700899 | -9,895.11 | 11/26 | 3400603* | 813102292185674 | -152.58 |
| 11/30 | 3400509* | 813107592168191 | -75,038.65 | 11/26 | 3400611* | 813109392078582 | -274.27 |
| 11/26 | 3400510 | 813109492044604 | -72.90 | 11/27 | 3400613* | 813109692506479 | -405.41 |
| 11/23 | 3400529* | 813106092100628 | -1,241.39 | 11/30 | 3400637* | 813104892499686 | -10.00 |
| 11/23 | 3400530 | 813106092100627 | -834.15 | 11/30 | 3400638 | 813104892231343 | -85.60 |
| 11/21 | 3400531 | 813105892421980 | -3,428.67 | 11/30 | 3400640* | 813104892231347 | -3.17 |
| 11/20 | 3400532 | 813105692618711 | -485.97 | 11/30 | 3400648* | 813104892231345 | -2,456.54 |
| 11/20 | 3400533 | 813108892400748 | -3,446.84 | 11/30 | 3400649 | 813104892231346 | -632.41 |
| 11/19 | 3400534 | 813108492613864 | -74.84 | 11/30 | 3400656* | 813108192110257 | -74.84 |
| 11/21 | 3400535 | 813108992524658 | -4,909.24 | 11/30 | 3400657 | 813108292772711 | -3,472.20 |
| 11/19 | 3400537* | 813101992789192 | -113.20 | 11/30 | 3400672* | 813108292298718 | -7,651.03 |
| 11/19 | 3400541* | 813105492355613 | -31.76 | 11/26 | 3400673 | 813106992007809 | -3,090.00 |
| 11/19 | 3400543* | 813105492727188 | -9,683.36 | 11/26 | 3400674 | 813106892653296 | -5,204.34 |
| 11/19 | 3400546* | 813101992599928 | -6,364.09 | 11/30 | 3400699* | 813104892653875 | -1,097.13 |
| 11/20 | 3400548* | 813100892448291 | -1,246.51 | 11/30 | 3400700 | 813108192597551 | -4,230.24 |
| 11/19 | 3400554* | 813108592099475 | -876.85 | 11/30 | 3400701 | 813104892499685 | -828.27 |
| 11/27 | 3400576* | 813109692749717 | -14,800.00 | 11/30 | 3400704* | 813108292772796 | -655.92 |
| 11/27 | 3400577 | 813104392888404 | -112.55 | 11/30 | 3400708* | 813104892499687 | -37.44 |
| 11/26 | 3400578 | 813104192485384 | -43.28 | 11/30 | 3400709 | 813104892499688 | -64.46 |
| 11/26 | 3400582* | 813104192522703 | -2,375.00 | | | | |

| | |
|---|---|
| **Total checks** | **-$592,676.95** |
| **Total # of checks** | **141** |

*  *There is a gap in sequential check numbers*

IPS WORLDWIDE LLC   |   Account # ████2691   |   November 1, 2018 to November 30, 2018

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 689,078.62 | 11/13 | 939,430.32 | 11/23 | 1,158,686.39 |
| 11/02 | 944,279.00 | 11/14 | 743,262.05 | 11/26 | 1,101,313.73 |
| 11/05 | 854,314.26 | 11/15 | 707,571.96 | 11/27 | 1,039,193.68 |
| 11/06 | 813,053.59 | 11/16 | 809,792.75 | 11/28 | 915,445.17 |
| 11/07 | 553,227.65 | 11/19 | 1,229,788.14 | 11/29 | 967,427.47 |
| 11/08 | 508,860.06 | 11/20 | 1,194,995.71 | 11/30 | 1,242,594.93 |
| 11/09 | 809,476.23 | 11/21 | 1,198,666.15 | | |


**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

bankofamerica.com

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL 32174-8137

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

# Your Full Analysis Business Checking - Small Business

for October 1, 2018 to October 31, 2018          Account number: ███████2691

**IPS WORLDWIDE LLC     GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2018 | $656,376.39 | # of deposits/credits: 43 |
| Deposits and other credits | 1,788,733.43 | # of withdrawals/debits: 141 |
| Withdrawals and other debits | -1,158,998.59 | # of days in cycle: 31 |
| Checks | -554,662.30 | Average ledger balance: $703,584.72 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2018** | **$731,448.93** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Bank of America** 〰
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account # ▮▮▮▮2691  |  October 1, 2018 to October 31, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/01/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:206951.\ | | 902371008186668 | 50,864.17 |
| 10/01/18 | VEROGEN INC    DES:ACH    ID:  INDN:IPS WORLDWIDE      CO ID:1821673256 CCD  PMT INFO:206853 | | 902374009493722 | 1,942.14 |
| 10/02/18 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902374019889138 | 7,742.49 |
| 10/03/18 | Wayne Fueling Sy DES:PAYMENTS   ID:44783 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902375017958396 | 157,662.48 |
| 10/05/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:207087 | | 902378001861104 | 131,183.96 |
| 10/09/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:207143\ | | 902378009977533 | 48,198.00 |
| 10/09/18 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902382018978254 | 17,237.71 |
| 10/09/18 | SCM METAL PROD   DES:PAYMENTS   ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 207207, 207015\ | | 902378008566691 | 876.39 |
| 10/11/18 | Wayne Fueling Sy DES:PAYMENTS   ID:46434 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902383020917792 | 326,050.31 |
| 10/11/18 | VEROGEN INC    DES:ACH    ID:  INDN:IPS WORLDWIDE      CO ID:1821673256 CCD  PMT INFO:207227 | | 902384004254072 | 3,519.60 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/12/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:207278 | | 902384015003106 | 86,401.82 |
| 10/12/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC     CO ID:6250945249 CCD  PMT INFO:207325\ | | 902384011734465 | 39,792.23 |
| 10/15/18 | ARP RETURNED CHECK REFER TO MAKER CHECK  0003400054 # 0003400054 PAID DATE 10/12/18 | | 900910150000904 | 539.60 |
| 10/16/18 | XERIUM TECH INC DES:PAYMENTS   ID:2038 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902388024177573 | 74,562.20 |
| 10/16/18 | XERIUM TECH INC DES:PAYMENTS   ID:2139 INDN:IPS WORLDWIDE     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902388024177526 | 66,207.12 |
| 10/16/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902388024185579 | 11,885.34 |
| 10/16/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2013 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902388024177549 | 11,685.55 |
| 10/16/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2029 INDN:IPS WORLDWIDE LL     CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902388024177537 | 9,296.03 |
| 10/16/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2031 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902388024177562 | 8,153.56 |
| 10/17/18 | Wayne Fueling Sy DES:PAYMENTS   ID:47091 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902389015225831 | 82,866.59 |
| 10/17/18 | ARP RETURNED CHECK REFER TO MAKER CHECK  0003400059 # 0003400059 PAID DATE 10/16/18 | | 900910170001142 | 4,800.00 |
| 10/17/18 | ARP RETURNED CHECK REFER TO MAKER CHECK  0003400055 # 0003400055 PAID DATE 10/16/18 | | 900910170001141 | 2,870.00 |
| 10/17/18 | SCM METAL PROD  DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC     CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 207384\ | | 902390002676838 | 377.74 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC   |   Account #  ▓▓▓▓2691   |   October 1, 2018 to October 31, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 10/19/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC       CO ID:6250945249 CCD  PMT INFO:207494\ | | 902391014409500 | 40,227.72 |
| 10/19/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:207454 | | 902391017250040 | 23,659.57 |
| 10/19/18 | ARP RETURNED CHECK REFER TO MAKER CHECK  0003400056 # 0003400056 PAID DATE 10/18/18 | | 900910190000856 | 344.00 |
| 10/23/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902395023964394 | 75,083.41 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2037 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395011894213 | 40,240.14 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2135 INDN:IPS WORLDWIDE     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395011894224 | 28,945.06 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2039 INDN:IPS WORLDWIDE LL     CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395023997360 | 24,905.50 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2029 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395011894203 | 10,098.78 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2010 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395011894190 | 9,192.21 |
| 10/23/18 | XERIUM TECH INC  DES:PAYMENTS   ID:2036 INDN:IPS WORLDWIDE LL     CO ID:3421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902395023997350 | 1,277.24 |
| 10/24/18 | SCM METAL PROD  DES:PAYMENTS   ID: INDN:IPS WORLDWIDE LLC     CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 207550\ | | 902397009183584 | 178.48 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/25/18 | Wayne Fueling Sy DES:PAYMENTS  ID:48195 INDN:IPS WORLDWIDE LL    CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902397016906267 | 155,360.46 |
| 10/26/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:207619 | | 902399003760068 | 61,311.25 |
| 10/26/18 | B3 Diagnostics   DES:ACH BATCH  ID: INDN:IPS Worldwide     CO ID:XXXXXXXXX  CCD | | 902399003809964 | 1,760.55 |
| 10/29/18 | CONCAST METAL PR DES:PAYMENT   ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC     CO ID:6250945249 CCD  PMT INFO:207658\ | | 902399012090432 | 39,572.76 |
| 10/30/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2130 INDN:IPS WORLDWIDE       CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302006019023 | 74,976.09 |
| 10/30/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2043 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302006019010 | 43,527.98 |
| 10/30/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902302020248557 | 9,014.33 |
| 10/30/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2016 INDN:IPS WORLDWIDE LL     CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902302006018999 | 3,444.20 |
| 10/30/18 | SCM METAL PROD  DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC     CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 207714\ | | 902302017472754 | 898.67 |
| **Total deposits and other credits** | | | | **$1,788,733.43** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/02/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18275003869  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/02/18 | | 900475020317325 | -93,303.67 |
| 10/04/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18277003790  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/04/18 | | 900477021218568 | -89,727.77 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account # ████2691  |  October 1, 2018 to October 31, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/09/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18282006469  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/09/18 | | 900482027187684 | -131,997.57 |
| 10/10/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18283004484  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/10/18 | | 900483023479330 | -115,332.91 |
| 10/12/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18285003340  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/12/18 | | 900485017771542 | -46,517.98 |
| 10/16/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18289003781  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/16/18 | | 900489021537598 | -272,674.62 |
| 10/18/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18291003766  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/18/18 | | 900491018614091 | -82,454.56 |
| 10/19/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18292002935  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/19/18 | | 900492018177388 | -67,132.22 |
| 10/24/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18297004293  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/24/18 | | 900497022496744 | -88,013.01 |
| 10/26/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18299003386  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/26/18 | | 900499012857007 | -19,725.50 |
| 10/30/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18303003947  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/30/18 | | 900403018737459 | -109,861.05 |
| 10/31/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18304004183  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 10/31/18 | | 900404025008575 | -42,257.73 |

**Total withdrawals and other debits**                                                    **-$1,158,998.59**

IPS WORLDWIDE LLC  |  Account # ■■■■■■2691  |  October 1, 2018 to October 31, 2018

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 10/01 | 1600102 | 813102992327989 | -5,352.70 | 10/30 | 3400109* | 813109692179137 | -12,500.00 |
| 10/01 | 3400027* | 813105992884799 | -853.72 | 10/26 | 3400114* | 813104492864164 | -6,111.87 |
| 10/01 | 3400028 | 813105992884800 | -125.69 | 10/25 | 3400115 | 813101292319734 | -1,434.99 |
| 10/10 | 3400029 | 813105392920693 | -1,183.62 | 10/29 | 3400118* | 813109192797332 | -1,170.00 |
| 10/10 | 3400030 | 813105392920692 | -36.16 | 10/29 | 3400120* | 813101792398836 | -56,758.84 |
| 10/02 | 3400038* | 813104392843737 | -571.51 | 10/29 | 3400121 | 813101792398837 | -9,292.59 |
| 10/04 | 3400043* | 813107392451882 | -4,995.00 | 10/15 | 3400122 | 813105992032196 | -1,734.47 |
| 10/04 | 3400045* | 813107392451881 | -6,779.03 | 10/22 | 3400123 | 813104992469815 | -207.67 |
| 10/15 | 3400053* | 813108292163793 | -126.71 | 10/15 | 3400126* | 813108492284860 | -3,612.14 |
| 10/12 | 3400054 | 813108192508720 | -539.60 | 10/12 | 3400127 | 813105892052526 | -56.25 |
| 10/31 | 3400054* | 813109792890239 | -539.60 | 10/12 | 3400128 | 813105692844226 | -1,386.92 |
| 10/16 | 3400055 | 813104292329852 | -2,870.00 | 10/12 | 3400130* | 813105692844227 | -322.06 |
| 10/31 | 3400055* | 813105192193932 | -2,870.00 | 10/15 | 3400134* | 813105892913141 | -4,000.00 |
| 10/18 | 3400056 | 813108992717575 | -344.00 | 10/15 | 3400138* | 813108492425237 | -343.00 |
| 10/17 | 3400058* | 813108352867008 | -236.91 | 10/10 | 3400142* | 813105392920695 | -177.53 |
| 10/16 | 3400059 | 813108692414269 | -4,800.00 | 10/10 | 3400143 | 813105392920694 | -668.02 |
| 10/25 | 3400059* | 813104192789696 | -4,800.00 | 10/09 | 3400144 | 813109292336305 | -93.91 |
| 10/09 | 3400061* | 813105192356085 | -3,000.00 | 10/10 | 3400145 | 813109592387561 | -211.56 |
| 10/01 | 3400068* | 813108192440448 | -315.00 | 10/10 | 3400146 | 813109592384474 | -1,481.91 |
| 10/09 | 3400069 | 813105092870544 | -64.15 | 10/10 | 3400147 | 813109692751733 | -2,660.42 |
| 10/02 | 3400072* | 813108392324987 | -53,264.93 | 10/09 | 3400152* | 813105092797805 | -11.59 |
| 10/02 | 3400073 | 813104292899463 | -30.00 | 10/09 | 3400153 | 813105092797799 | -91.62 |
| 10/01 | 3400074 | 813105992884801 | -161.63 | 10/11 | 3400156* | 813105592738260 | -46,953.23 |
| 10/01 | 3400076* | 813105992884798 | -242.99 | 10/09 | 3400157 | 813109192766275 | -1,023.64 |
| 10/02 | 3400078* | 813108392394534 | -1,667.11 | 10/15 | 3400159* | 813100592462478 | -5,352.70 |
| 10/01 | 3400079 | 813105992832299 | -1,200.00 | 10/11 | 3400160 | 813105692144872 | -937.50 |
| 10/01 | 3400085* | 813105992579604 | -1,251.89 | 10/15 | 3400164* | 813101792132077 | -3,065.22 |
| 10/01 | 3400086 | 813105992579603 | -604.51 | 10/12 | 3400166* | 813100492723132 | -2,969.79 |
| 10/01 | 3400087 | 813108192760176 | -300.12 | 10/15 | 3400174* | 813108292147777 | -1,777.03 |
| 10/01 | 3400088 | 813108092108302 | -2,632.22 | 10/15 | 3400179* | 813108492425236 | -174.63 |
| 10/01 | 3400089 | 813108092009043 | -1,096.30 | 10/16 | 3400197* | 813108692620355 | -15,375.00 |
| 10/01 | 3400093* | 813106092222853 | -365.34 | 10/15 | 3400198 | 813105992048958 | -41.74 |
| 10/01 | 3400094 | 813106092222852 | -126.37 | 10/15 | 3400200* | 813105992048957 | -58.99 |
| 10/01 | 3400096* | 813106092621972 | -65,249.52 | 10/15 | 3400201 | 813101892568394 | -231.52 |
| 10/02 | 3400098* | 813108392394148 | -2,670.92 | 10/12 | 3400210* | 813105892052525 | -10.00 |
| 10/05 | 3400100* | 813103692403300 | -4,802.70 | 10/12 | 3400211 | 813105692844224 | -353.05 |
| 10/25 | 3400102* | 813104292138429 | -320.43 | 10/12 | 3400212 | 813105692844225 | -831.07 |
| 10/25 | 3400103 | 813106092704752 | -10,773.76 | 10/16 | 3400213 | 813104192656072 | -1,308.13 |
| 10/29 | 3400104 | 813104792527081 | -3,750.00 | 10/17 | 3400214 | 813108792808252 | -105.78 |
| 10/29 | 3400106* | 813108352233055 | -173.06 | 10/15 | 3400215 | 813108392108140 | -1,152.99 |
| 10/26 | 3400107 | 813104592288055 | -246.60 | 10/15 | 3400216 | 813108492425278 | -3,981.47 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account #  ████████2691  |  October 1, 2018 to October 31, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 10/15 | 3400220* | 813105592337708 | -142.48 | 10/31 | 3400302* | 813102692151866 | -6,284.95 |
| 10/18 | 3400221 | 813104592208627 | -10,016.70 | 10/25 | 3400303 | 813104192647017 | -1,875.00 |
| 10/17 | 3400223* | 813108692868862 | -1,521.73 | 10/25 | 3400306* | 813101192679102 | -1,281.25 |
| 10/19 | 3400225* | 813102192083992 | -11,716.75 | 10/25 | 3400307 | 813101392195332 | -235.00 |
| 10/19 | 3400229* | 813102192536465 | -838.75 | 10/26 | 3400313* | 813104392279840 | -432.64 |
| 10/22 | 3400237* | 813104992295857 | -841.27 | 10/25 | 3400315* | 813104192806259 | -134.49 |
| 10/22 | 3400267* | 813104892623863 | -380.00 | 10/30 | 3400331* | 813109692280597 | -11,844.73 |
| 10/22 | 3400268 | 813104892623862 | -3,139.60 | 10/30 | 3400332 | 813104992026956 | -1,156.07 |
| 10/23 | 3400271* | 813105692231780 | -39,954.46 | 10/30 | 3400334* | 813104992026957 | -13.50 |
| 10/23 | 3400272 | 813105492445771 | -34.77 | 10/29 | 3400339* | 813104692914057 | -1,250.00 |
| 10/23 | 3400273 | 813105492454473 | -1,563.86 | 10/30 | 3400343* | 813104992026954 | -422.35 |
| 10/23 | 3400275* | 813105492454474 | -43.96 | 10/30 | 3400344 | 813104992026955 | -1,075.32 |
| 10/22 | 3400281* | 813104892556743 | -30.00 | 10/31 | 3400346* | 813109792561456 | -192.93 |
| 10/19 | 3400282 | 813104692225069 | -779.28 | 10/30 | 3400347 | 813109592921247 | -2,736.77 |
| 10/19 | 3400283 | 813104692225068 | -750.76 | 10/30 | 3400348 | 813109592552448 | -3,159.14 |
| 10/22 | 3400284 | 813104892564611 | -7,733.18 | 10/31 | 3400352* | 813105192073636 | -17.75 |
| 10/22 | 3400285 | 813104792631296 | -125.51 | 10/31 | 3400353 | 813105192087653 | -114.55 |
| 10/19 | 3400286 | 813109092929962 | -211.56 | 10/30 | 3400366* | 813109592091427 | -510.26 |
| 10/19 | 3400287 | 813109092923399 | -2,547.68 | 10/01 | 6200012* | 813109892852592 | -421.37 |
| 10/22 | 3400288 | 813104792874656 | -482.40 | 10/01 | 6200013 | 813108192760177 | -900.36 |
| 10/22 | 3400289 | 813104792608796 | -4,577.34 | 10/01 | 6200014 | 813108092108303 | -4,910.79 |
| 10/23 | 3400295* | 813105492445772 | -17.12 | 10/01 | 6200015 | 813108092009042 | -1,694.71 |
| 10/25 | 3400298* | 813106092864577 | -42,897.61 | 10/09 | 8400005* | 813105092790391 | -207.67 |
| 10/24 | 3400300* | 813105792208186 | -2,079.29 | | | | |

| | |
|---|---|
| **Total checks** | **-$554,662.30** |
| **Total # of checks** | **129** |

*  *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|-----------|------|-------------|
| 10/01 | 621,377.47 | 10/10 | 468,223.58 | 10/18 | 678,851.30 |
| 10/02 | 477,611.82 | 10/11 | 749,902.76 | 10/19 | 659,105.59 |
| 10/03 | 635,274.30 | 10/12 | 823,110.09 | 10/22 | 641,588.62 |
| 10/04 | 533,772.50 | 10/15 | 797,854.60 | 10/23 | 789,716.79 |
| 10/05 | 660,153.76 | 10/16 | 682,616.65 | 10/24 | 699,802.97 |
| 10/09 | 589,975.71 | 10/17 | 771,666.56 | 10/25 | 791,410.90 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account # ████████2691   |   October 1, 2018 to October 31, 2018

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/26 | 827,966.09 | 10/30 | 783,726.44 | 10/31 | 731,448.93 |
| 10/29 | 795,144.36 | | | | |


**Bank of America** 🦅
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL 32174-8137

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

## Your Full Analysis Business Checking - Small Business

for September 1, 2018 to September 30, 2018          Account number: ████████2691

**IPS WORLDWIDE LLC    GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2018 | $228,469.65 | # of deposits/credits: 33 |
| Deposits and other credits | 1,426,987.13 | # of withdrawals/debits: 90 |
| Withdrawals and other debits | -712,839.44 | # of days in cycle: 30 |
| Checks | -286,240.95 | Average ledger balance: $488,161.37 |
| Service fees | -0.00 | |
| **Ending balance on September 30, 2018** | **$656,376.39** | |

IPS WORLDWIDE LLC  |  Account # ████████2691  |  September 1, 2018 to September 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC   |   Account #   ██████2691   |   September 1, 2018 to September 30, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 09/05/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2017 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902347032421295 | 35,107.44 |
| 09/05/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2036 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902347032421307 | 16,933.50 |
| 09/05/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2040 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902347032421318 | 10,910.83 |
| 09/05/18 | SCM METAL PROD  DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 206285\ | | 902347032399691 | 662.27 |
| 09/06/18 | Wayne Fueling Sy DES:PAYMENTS  ID:41415 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902348023947632 | 103,155.56 |
| 09/07/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:206360 | | 902350001368861 | 183,794.06 |
| 09/07/18 | WIRE TYPE:WIRE IN DATE: 180907 TIME:1158 ET TRN:2018090700282585 SEQ:2698500250JO/017338 ORIG:XERIUM TECHNOLOGIES INC ID:789769358 SND BK:J PMORGAN CHASE BANK, NA ID:021000021 PMT DET:ATS OF  18/09/07 206119 898078572691 BANK OF AMERICA U S | | 903709070282585 | 21,544.02 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 09/11/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2011 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902353009461738 | 14,027.76 |
| 09/11/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2044 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902353009461759 | 13,232.94 |
| 09/11/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2034 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902353009461749 | 1,221.15 |
| 09/11/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2047 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902353009461770 | 1,082.16 |
| 09/12/18 | Wayne Fueling Sy DES:PAYMENTS  ID:42111 INDN:IPS WORLDWIDE LL    CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902354020970099 | 174,323.90 |
| 09/12/18 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC    CO ID:9279178001 CCD | | 902354014237511 | 8,538.49 |
| 09/13/18 | CONCAST METAL PR DES:PAYMENT  ID:IPS WORLDWIDE  INDN:IPS WORLDWIDE LLC    CO ID:6250945249 CCD  PMT INFO:206594\ | | 902355013758234 | 67,194.96 |
| 09/13/18 | WIRE TYPE:WIRE IN DATE: 180913 TIME:1359 ET TRN:2018091300331589 SEQ:2251300256JO/017157 ORIG:XERIUM TECHNOLOGIES INC ID:789769358 SND BK:J PMORGAN CHASE BANK, NA ID:021000021 PMT DET:ATS OF  18/09/13 206297 898078572691 BANK OF AMERICA U S | | 903709130331589 | 55,246.50 |
| 09/13/18 | SCM METAL PROD   DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC    CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 206475\ | | 902355016896014 | 799.65 |
| 09/14/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:206548 | | 902356019362038 | 28,682.72 |
| 09/18/18 | XERIUM TECH INC  DES:PAYMENTS  ID:2040 INDN:IPS WORLDWIDE LL    CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902360019192841 | 33,293.43 |

*continued on the next page*

**Bank of America** ➤
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC   |   Account #  ▮▮▮▮2691   |   September 1, 2018 to September 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 09/18/18 | XERIUM TECH INC DES:PAYMENTS  ID:2018 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902360019192827 | 10,091.28 |
| 09/18/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902360019230142 | 9,452.08 |
| 09/18/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902360019230138 | 5,885.04 |
| 09/19/18 | Wayne Fueling Sy DES:PAYMENTS  ID:43101 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902361012618974 | 120,310.67 |
| 09/19/18 | VEROGEN INC    DES:ACH    ID: INDN:IPS WORLDWIDE      CO ID:1821673256 CCD  PMT INFO:206305,206676 | | 902361010006136 | 586.82 |
| 09/20/18 | CONCAST METAL PR DES:PAYMENT    ID:IPS WORLDWIDE INDN:IPS WORLDWIDE LLC      CO ID:6250945249 CCD  PMT INFO:206775\ | | 902362015099028 | 59,417.90 |
| 09/21/18 | ACLARA TECHNOLOG DES:AP PYMNT  ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:206729 | | 902363009885766 | 179,791.71 |
| 09/21/18 | B3 Diagnostics   DES:ACH BATCH  ID: INDN:IPS Worldwide      CO ID:XXXXXXXXX  CCD | | 902364002276818 | 979.41 |
| 09/25/18 | XERIUM TECH INC DES:PAYMENTS  ID:2129 INDN:IPS WORLDWIDE      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902364009295350 | 46,030.63 |
| 09/25/18 | XERIUM TECH INC DES:PAYMENTS  ID:2040 INDN:IPS WORLDWIDE LL      CO ID:2421558674 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902364009295373 | 2,470.66 |
| 09/26/18 | Wayne Fueling Sy DES:PAYMENTS  ID:43754 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902368019070002 | 122,938.75 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account #  ███████2691   |   September 1, 2018 to September 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 09/26/18 | WIRE TYPE:WIRE IN DATE: 180926 TIME:0945 ET TRN:2018092600243386 SEQ:2144600269JO/002989 ORIG:XERIUM TECHNOLOGIES INC ID:789769358 SND BK:J PMORGAN CHASE BANK, NA ID:021000021 PMT DET:ATS OF  18/09/26 206487 898078572691 BANK OF AMERICA U S | | 903709260243386 | 35,688.06 |
| 09/26/18 | FRISTAM PUMPS    DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902368019068318 | 5,642.83 |
| 09/26/18 | B3 Diagnostic La DES:9/25/18    ID:  INDN:IPS CO ID:1474207174 CCD | | 902368019490057 | 1,219.78 |
| 09/28/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:206905 | | 902370018877871 | 56,730.17 |

| **Total deposits and other credits** | | | | **$1,426,987.13** |
|---|---|---|---|---|

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 09/04/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18247004941  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/04/18 | | 900447035254475 | -64,714.06 |
| 09/05/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18248004552  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/05/18 | | 900448027038720 | -9,004.25 |
| 09/12/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18255004389  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/12/18 | | 900455018705274 | -136,069.75 |
| 09/12/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18255004395  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/12/18 | | 900455018705286 | -46,039.71 |
| 09/14/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18257003292  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/14/18 | | 900457011025045 | -16,486.67 |
| 09/18/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18261003749  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/18/18 | | 900461014720599 | -138,718.44 |
| 09/18/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18261003745  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 09/18/18 | | 900461014720591 | -51,326.27 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC   |   Account #  ███████2691   |   September 1, 2018 to September 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 09/20/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL#  18263003725  INDN:SETT-BATCH 1721588672  CO ID:1721588672 CCD  BATCH DESC:ACH -  09/20/18 | | 900463011681644 | -37,482.86 |
| 09/25/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL#  18268003863  INDN:SETT-BATCH 1721588672  CO ID:1721588672 CCD  BATCH DESC:ACH -  09/25/18 | | 900468021158615 | -167,720.03 |
| 09/27/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL#  18270003910  INDN:SETT-BATCH 1721588672  CO ID:1721588672 CCD  BATCH DESC:ACH -  09/27/18 | | 900470021045915 | -45,277.40 |

| Total withdrawals and other debits | -$712,839.44 |
|------------------------------------|--------------|

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 09/05 | 1240082 | 813108392502394 | -14,700.00 | 09/24 | 1240130* | 813108992509862 | -146.91 |
| 09/05 | 1240083 | 813104592934565 | -126.56 | 09/24 | 1240131 | 813105092534933 | -6,500.00 |
| 09/06 | 1240084 | 813104892713002 | -2,645.66 | 09/06 | 1600056* | 813104792900717 | -149.94 |
| 09/07 | 1240086* | 813104992322504 | -272.70 | 09/05 | 1600057 | 813104592934566 | -171.72 |
| 09/05 | 1240087 | 813108292008271 | -136.36 | 09/06 | 1600059* | 813104892138227 | -17,092.10 |
| 09/04 | 1240089* | 813101892401029 | -5,470.48 | 09/04 | 1600063* | 813108192285614 | -1,012.97 |
| 09/04 | 1240090 | 813108192285616 | -10,006.02 | 09/12 | 1600065* | 813104092721367 | -5,102.70 |
| 09/05 | 1240091 | 813104392907163 | -6,700.00 | 09/06 | 1600066 | 813108592157781 | -57.73 |
| 09/05 | 1240094* | 813108292827775 | -4,880.98 | 09/07 | 1600067 | 813105092263538 | -647.50 |
| 09/13 | 1240097* | 813105792914510 | -33.74 | 09/05 | 1600072* | 813104592934563 | -520.17 |
| 09/13 | 1240098 | 813105792480276 | -608.19 | 09/05 | 1600073 | 813104592934564 | -83.10 |
| 09/13 | 1240100* | 813105792480277 | -299.63 | 09/06 | 1600074 | 813104892138226 | -2,918.00 |
| 09/14 | 1240103* | 813109692137185 | -4,782.15 | 09/04 | 1600077* | 813108192202147 | -1,042.40 |
| 09/18 | 1240107* | 813108392687097 | -34,487.14 | 09/12 | 1600079* | 813104092721365 | -10,325.40 |
| 09/20 | 1240108 | 813104792192177 | -10.00 | 09/20 | 1600083* | 813104792192178 | -454.08 |
| 09/19 | 1240109 | 813104592712091 | -1,029.06 | 09/20 | 1600084 | 813104792192179 | -91.69 |
| 09/19 | 1240111* | 813104592712090 | -110.19 | 09/20 | 1600085 | 813104792608103 | -30,140.81 |
| 09/17 | 1240114* | 813107692736822 | -217.90 | 09/19 | 1600088* | 813108492220532 | -997.40 |
| 09/19 | 1240116* | 813108492220534 | -3,902.27 | 09/21 | 1600090* | 813102092343155 | -12,308.10 |
| 09/17 | 1240117 | 813104192086417 | -7,800.00 | 09/21 | 1600091 | 813104992557715 | -607.50 |
| 09/24 | 1240124* | 813109192626683 | -20,600.00 | 09/25 | 1600097* | 813105392540614 | -46.93 |
| 09/25 | 1240125 | 813105492360754 | -62.84 | 09/24 | 1600098 | 813105292095074 | -25,035.14 |
| 09/25 | 1240126 | 813105392540682 | -1,176.78 | 09/24 | 1600100* | 813108992509863 | -1,413.81 |
| 09/25 | 1240127 | 813105392540681 | -109.92 | 09/27 | 1600103* | 813105792073584 | -2,722.50 |

*continued on the next page*

IPS WORLDWIDE LLC   |   Account # ■■■■2691   |   September 1, 2018 to September 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 09/07 | 3400023* | 813104992322506 | -1,459.20 |
| 09/07 | 3400024 | 813104992322507 | -65.36 |
| 09/07 | 3400025 | 813104992322503 | -1,111.05 |
| 09/06 | 3400026 | 813104892712997 | -23.33 |
| 09/27 | 3400031* | 813105792059888 | -8,752.67 |
| 09/24 | 3400033* | 813101892108971 | -4,108.79 |
| 09/24 | 3400037* | 813109192091762 | -53.05 |
| 09/28 | 3400044* | 813109892662574 | -215.06 |
| 09/24 | 3400046* | 813108992648115 | -85.78 |
| 09/25 | 3400047 | 813105492023142 | -1,690.00 |
| 09/28 | 3400049* | 813109892363097 | -2,000.00 |
| 09/06 | 6200001* | 813104892713003 | -2,038.83 |
| 09/07 | 6200002 | 813104992322505 | -689.44 |
| 09/04 | 6200003 | 813104492632157 | -712.99 |
| 09/05 | 6200004 | 813108292008275 | -228.80 |
| 09/05 | 6200005 | 813108392591301 | -211.56 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 09/05 | 6200006 | 813108392590908 | -133.15 |
| 09/06 | 6200007 | 813108392870956 | -1,477.42 |
| 09/28 | 6200008 | 813105892864901 | -10.00 |
| 09/28 | 6200009 | 813105792727105 | -450.24 |
| 09/28 | 6200010 | 813105792727104 | -1,064.61 |
| 09/25 | 6200016* | 813105392540613 | -10.00 |
| 09/25 | 6200017 | 813105392540707 | -291.30 |
| 09/25 | 6200018 | 813105392540706 | -1,534.79 |
| 09/24 | 6200019 | 813109092688622 | -297.96 |
| 09/25 | 6200020 | 813109392699317 | -3,549.29 |
| 09/24 | 6200021 | 813109092249091 | -193.91 |
| 09/25 | 6200022 | 813109392665909 | -2,661.24 |
| 09/05 | 8400001* | 813108292588782 | -1,467.14 |
| 09/04 | 8400002 | 813104292586435 | -9,595.27 |
| 09/11 | 8400003 | 813105492390437 | -233.40 |
| 09/12 | 8400004 | 813105692193355 | -68.15 |

| | |
|---|---|
| **Total checks** | **-$286,240.95** |
| **Total # of checks** | **80** |

\* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 09/01 | 228,469.65 |
| 09/04 | 129,215.46 |
| 09/05 | 161,165.71 |
| 09/06 | 237,918.26 |
| 09/07 | 439,011.09 |
| 09/11 | 468,341.70 |
| 09/12 | 453,598.38 |

| Date | Balance($) |
|------|------------|
| 09/13 | 575,897.93 |
| 09/14 | 583,311.83 |
| 09/17 | 575,293.93 |
| 09/18 | 409,483.91 |
| 09/19 | 524,342.48 |
| 09/20 | 515,580.94 |

| Date | Balance ($) |
|------|-------------|
| 09/21 | 683,436.46 |
| 09/24 | 625,001.11 |
| 09/25 | 494,649.28 |
| 09/26 | 660,138.70 |
| 09/27 | 603,386.13 |
| 09/28 | 656,376.39 |

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Changes to reporting cash vault processing issues:**

For all deposits or transactions made via cash vault processing (which may include Quick Business Deposit, Night Depository, Remote Night Depository and ATM Deposits), you must notify the bank of any problems, errors or unauthorized transactions within 45 days of the statement and/or items and/or images being made available to you. This requirement modifies the current Deposit Account Agreement, which previously allowed for 60 days. If you do not notify the bank in writing of suspected problems or unauthorized transactions within 45 days after your statement and/or items and/or images are made available to you, you agree that you cannot make a claim against us relating to the unreported problems or unauthorized transactions.

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

🖳 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

⚠ | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking - Small Business

for August 1, 2018 to August 31, 2018                        Account number: ▮▮▮▮2691

**IPS WORLDWIDE LLC      GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2018 | $229,624.31 | # of deposits/credits: 22 |
| Deposits and other credits | 1,270,324.66 | # of withdrawals/debits: 86 |
| Withdrawals and other debits | -894,697.76 | # of days in cycle: 31 |
| Checks | -376,781.56 | Average ledger balance: $309,401.18 |
| Service fees | -0.00 | |
| **Ending balance on August 31, 2018** | **$228,469.65** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account # ■■■■■2691  |  August 1, 2018 to August 31, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/01/18 | SCM METAL PROD   DES:PAYMENTS   ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 205381\ | | 902312019462692 | 223.67 |
| 08/02/18 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide      CO ID:XXXXXXXXX  CCD | | 902314008984907 | 777.54 |
| 08/03/18 | Wayne Fueling Sy DES:PAYMENTS   ID:37031 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902314021341621 | 95,489.52 |
| 08/03/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:205447 | | 902314021727716 | 70,224.66 |
| 08/03/18 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide      CO ID:XXXXXXXXX  CCD | | 902315004095159 | 1,732.44 |
| 08/08/18 | Wayne Fueling Sy DES:PAYMENTS   ID:37535 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902319015682347 | 153,529.62 |
| 08/10/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC      CO ID:1341116600 CCD  PMT INFO:205642 | | 902321012211897 | 133,106.40 |
| 08/14/18 | FRISTAM PUMPS    DES:CORP PAY   ID:700120 INDN:IPS WORLDWIDE LLC      CO ID:9279178001 CCD | | 902325019658233 | 6,769.09 |
| 08/14/18 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide      CO ID:XXXXXXXXX  CCD | | 902326002731246 | 1,658.95 |
| 08/14/18 | SCM METAL PROD   DES:PAYMENTS   ID: INDN:IPS WORLDWIDE LLC      CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 205757\ | | 902325019684262 | 718.76 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/15/18 | Wayne Fueling Sy DES:PAYMENTS  ID:38338 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902326013672977 | 110,653.83 |
| 08/17/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:205826 | | 902328011207019 | 398,182.61 |
| 08/17/18 | B3 Diagnostics  DES:ACH BATCH  ID:  INDN:IPS Worldwide        CO ID:XXXXXXXXX  CCD | | 902329005037248 | 1,511.49 |
| 08/21/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902332019112883 | 10,391.97 |
| 08/22/18 | Wayne Fueling Sy DES:PAYMENTS  ID:39419 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902333011157534 | 101,406.29 |
| 08/24/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:206003 | | 902335017005762 | 63,403.83 |
| 08/24/18 | VEROGEN INC     DES:ACH      ID:  INDN:IPS WORLDWIDE        CO ID:1821673256 CCD  PMT INFO:206127 | | 902336009064500 | 11,363.96 |
| 08/27/18 | SCM METAL PROD  DES:PAYMENTS  ID: INDN:IPS WORLDWIDE LLC     CO ID:1201161055 CCD  PMT INFO:NTE*INVOICES 206107\ | | 902336016031815 | 191.65 |
| 08/28/18 | B3 Diagnostics  DES:ACH BATCH  ID:  INDN:IPS Worldwide        CO ID:XXXXXXXXX  CCD | | 902340004384155 | 1,524.56 |
| 08/29/18 | Wayne Fueling Sy DES:PAYMENTS  ID:40369 INDN:IPS WORLDWIDE LL     CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902340015503254 | 86,816.47 |
| 08/29/18 | FRISTAM PUMPS   DES:CORP PAY  ID:700120 INDN:IPS WORLDWIDE LLC     CO ID:9279178001 CCD | | 902340015476202 | 5,855.26 |
| 08/31/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC     CO ID:1341116600 CCD  PMT INFO:206177 | | 902342014830812 | 14,792.09 |

| Total deposits and other credits | $1,270,324.66 |
|----------------------------------|---------------|

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC   |   Account #   ███████2691   |   August 1, 2018 to August 31, 2018

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/01/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18213004369  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/01/18 | | 900413018112605 | -43,739.87 |
| 08/08/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18220004211  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/08/18 | | 900420021998822 | -79,664.06 |
| 08/08/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18220004204  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/08/18 | | 900420021998808 | -25,999.85 |
| 08/14/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18226003791  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/14/18 | | 900426016256582 | -141,244.75 |
| 08/15/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18227004399  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/15/18 | | 900427020673772 | -83,166.48 |
| 08/21/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18233003826  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/21/18 | | 900433013223766 | -75,680.15 |
| 08/22/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18234003848  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/22/18 | | 900434017573949 | -352,951.02 |
| 08/22/18 | ARP CHECK ADJUSTMENT ENCODING ERROR - DEBIT CHECK # 0001240052 PAID DATE 08/21/18 | 0001240052 | 900908220001158 | -0.01 |
| 08/29/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18241004649  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/29/18 | | 900441024443948 | -73,956.15 |
| 08/29/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18241004642  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 08/29/18 | | 900441024443934 | -18,295.42 |

| Total withdrawals and other debits | -$894,697.76 |
|---|---|

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 08/06 | 1240007 | 813109692713T56 | -22,650.00 | 08/02 | 1240011* | 813104392206388 | -130.00 |
| 08/02 | 1240008 | 813104392421104 | -87.72 | 08/08 | 1240013* | 813108292603041 | -1,625.00 |
| 08/02 | 1240009 | 813104392206389 | -1,236.20 | 08/02 | 1240014 | 813106992373606 | -6,311.14 |

*continued on the next page*

IPS WORLDWIDE LLC  |  Account # ████████2691  |  August 1, 2018 to August 31, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 08/03 | 1240015 | 813109492047638 | -22,304.66 |
| 08/16 | 1240016 | 813109492625275 | -200.00 |
| 08/03 | 1240017 | 813109492219124 | -920.03 |
| 08/07 | 1240025* | 813108192875974 | -53,386.20 |
| 08/07 | 1240026 | 813104992830298 | -112.87 |
| 08/06 | 1240027 | 813104792046568 | -1,708.59 |
| 08/06 | 1240029* | 813104792046558 | -426.05 |
| 08/06 | 1240030 | 813109692474877 | -785.29 |
| 08/06 | 1240032* | 813107492030259 | -9,520.60 |
| 08/06 | 1240035* | 813109692262830 | -18,843.75 |
| 08/06 | 1240036 | 813104692755291 | -6,450.00 |
| 08/06 | 1240038* | 813109792320437 | -3,989.58 |
| 08/13 | 1240039 | 813108992923714 | -22,320.28 |
| 08/13 | 1240041* | 813105692495291 | -36.69 |
| 08/13 | 1240042 | 813105692492869 | -1,880.76 |
| 08/13 | 1240043 | 813105692495287 | -5.34 |
| 08/13 | 1240044 | 813105692492868 | -50.77 |
| 08/13 | 1240046* | 813101492429488 | -5,098.36 |
| 08/13 | 1240047 | 813108792594400 | -14,714.92 |
| 08/22 | 1240051* | 813108392900521 | -13,362.14 |
| 08/21 | 1240052 | 813104892039054 | -63.95 |
| 08/21 | 1240053 | 813104892034800 | -4,936.76 |
| 08/21 | 1240055* | 813104892034801 | -345.14 |
| 08/22 | 1240057* | 813104992393022 | -109.89 |
| 08/23 | 1240058 | 813108492235288 | -652.43 |
| 08/20 | 1240060* | 813106692706067 | -6,347.81 |
| 08/23 | 1240063* | 813108492136187 | -19,703.72 |
| 08/20 | 1240064 | 813104592821886 | -1,200.00 |
| 08/23 | 1240068* | 813108492136001 | -3,038.40 |
| 08/28 | 1240069 | 813109192686045 | -24,156.87 |
| 08/27 | 1240070 | 813105592483615 | -21.35 |
| 08/28 | 1240071 | 813105692326622 | -3,629.11 |
| 08/28 | 1240073* | 813105692326618 | -70.92 |
| 08/27 | 1240075* | 813107592401638 | -4,743.12 |
| 08/27 | 1240076 | 813108792591124 | -6,649.34 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 08/27 | 1240077 | 813105492873631 | -1,200.00 |
| 08/27 | 1240081* | 813108792492238 | -4,631.65 |
| 08/13 | 1260001* | 813108792568657 | -223.39 |
| 08/06 | 1600005* | 813104692773973 | -241.78 |
| 08/06 | 1600006 | 813104692773972 | -77.54 |
| 08/06 | 1600007 | 813104792705735 | -9,249.05 |
| 08/06 | 1600011* | 813109692475447 | -1,230.01 |
| 08/13 | 1600013* | 813103792180652 | -15,874.95 |
| 08/08 | 1600014 | 813105292394798 | -1,062.50 |
| 08/13 | 1600018* | 813105692495294 | -160.99 |
| 08/13 | 1600019 | 813105692495272 | -22.70 |
| 08/16 | 1600021* | 813104292368970 | -7,759.90 |
| 08/13 | 1600024* | 813108792594398 | -1,612.52 |
| 08/17 | 1600029* | 813104392595055 | -35.56 |
| 08/17 | 1600030 | 813104392595056 | -14.48 |
| 08/20 | 1600033* | 813104692140180 | -4,023.30 |
| 08/20 | 1600037* | 813109792006526 | -896.41 |
| 08/23 | 1600039* | 813100992801340 | -5,352.70 |
| 08/22 | 1600040 | 813105092081235 | -1,785.00 |
| 08/23 | 1600044* | 813105092674718 | -213.79 |
| 08/23 | 1600045 | 813105092674728 | -49.88 |
| 08/28 | 1600046 | 813105692710904 | -20,284.95 |
| 08/27 | 1600049* | 813108792467291 | -3,514.80 |
| 08/29 | 1600051* | 813102592194364 | -5,352.70 |
| 08/29 | 1600052 | 813105892481319 | -1,212.50 |
| 08/06 | 3400013* | 813104792046569 | -1,151.94 |
| 08/06 | 3400014 | 813104792046567 | -40.38 |
| 08/13 | 3400015 | 813105692492866 | -754.54 |
| 08/13 | 3400016 | 813105692492865 | -23.00 |
| 08/13 | 3400017 | 813105692492867 | -1,575.61 |
| 08/13 | 3400018 | 813105692492870 | -156.83 |
| 08/23 | 3400019 | 813105092672481 | -1,613.47 |
| 08/23 | 3400020 | 813105092672480 | -45.48 |
| 08/28 | 3400021 | 813105692326623 | -1,488.88 |
| 08/28 | 3400022 | 813105692326624 | -22.61 |

| | |
|---|---|
| **Total checks** | **-$376,781.56** |
| **Total # of checks** | **76** |

\* *There is a gap in sequential check numbers*

**Bank of America** ⌇
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC  |  Account # ▓▓▓▓2691  |  August 1, 2018 to August 31, 2018

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 186,108.11 | 08/13 | 307,251.83 | 08/22 | 244,422.07 |
| 08/02 | 179,120.57 | 08/14 | 175,153.88 | 08/23 | 213,752.20 |
| 08/03 | 323,342.50 | 08/15 | 202,641.23 | 08/24 | 288,519.99 |
| 08/06 | 246,977.94 | 08/16 | 194,681.33 | 08/27 | 267,951.38 |
| 08/07 | 193,478.87 | 08/17 | 594,325.39 | 08/28 | 219,822.60 |
| 08/08 | 238,657.08 | 08/20 | 581,857.87 | 08/29 | 213,677.56 |
| 08/10 | 371,763.48 | 08/21 | 511,223.84 | 08/31 | 228,469.65 |

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Changes to reporting cash vault processing issues:**

For all deposits or transactions made via cash vault processing (which may include Quick Business Deposit, Night Depository, Remote Night Depository and ATM Deposits), you must notify the bank of any problems, errors or unauthorized transactions within 45 days of the statement and/or items and/or images being made available to you. This requirement modifies the current Deposit Account Agreement, which previously allowed for 60 days. If you do not notify the bank in writing of suspected problems or unauthorized transactions within 45 days after your statement and/or items and/or images are made available to you, you agree that you cannot make a claim against us relating to the unreported problems or unauthorized transactions.

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL 32174-8137

))) Customer service: 1.888.400.9009

🖊 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

# Your Full Analysis Business Checking - Small Business

for July 1, 2018 to July 31, 2018          Account number: ▓▓▓▓▓2691

**IPS WORLDWIDE LLC    GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2018 | $4,046.40 | # of deposits/credits: 6 |
| Deposits and other credits | 402,221.53 | # of withdrawals/debits: 17 |
| Withdrawals and other debits | -127,092.07 | # of days in cycle: 31 |
| Checks | -49,551.55 | Average ledger balance: $93,847.19 |
| Service fees | -0.00 | |
| **Ending balance on July 31, 2018** | **$229,624.31** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

**Bank of America**
**Merrill Lynch**

**Your checking account**

IPS WORLDWIDE LLC   |   Account #   ██████2691   |   July 1, 2018 to July 31, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/13/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:204907 | | 902394005145865 | 77,221.16 |
| 07/17/18 | B3 Diagnostic La DES:7/16/18   ID:  INDN:IPS Worldwide        CO ID:1474207174 CCD | | 902397021055770 | 2,532.80 |
| 07/20/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:205087 | | 902300011803965 | 98,994.89 |
| 07/25/18 | Wayne Fueling Sy DES:PAYMENTS   ID:35557 INDN:IPS WORLDWIDE LL      CO ID:9879950002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902305018496821 | 83,143.05 |
| 07/27/18 | ACLARA TECHNOLOG DES:AP PAYMENT ID:171077 INDN:IPS WORLDWIDE, LLC    CO ID:1341116600 CCD  PMT INFO:205271 | | 902308007683381 | 139,137.31 |
| 07/27/18 | B3 Diagnostics   DES:ACH BATCH  ID:  INDN:IPS Worldwide        CO ID:XXXXXXXXX CCD | | 902308007770359 | 1,192.32 |
| **Total deposits and other credits** | | | | **$402,221.53** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|--------|
| 07/19/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18200003768  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 07/19/18 | | 900400013338802 | -33,985.00 |
| 07/26/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18207003843  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 07/26/18 | | 900407017058724 | -43,364.41 |
| 07/30/18 | IPS WORLDWIDE LL  DES:WEEKLY PAY  FL# 18211003787  INDN:SETT-BATCH 1721588672 CO ID:1721588672 CCD  BATCH DESC:ACH - 07/30/18 | | 900411027050537 | -49,742.66 |
| **Total withdrawals and other debits** | | | | **-$127,092.07** |

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|---------------|--------|------|---------|---------------|--------|
| 07/24 | 1240018 | 813108092722285 | -6,250.00 | 07/02 | 3400005* | 813106092664490 | -574.46 |
| 07/25 | 1240019 | 813105392652136 | -25.91 | 07/11 | 3400007* | 813105592229763 | -3,361.89 |
| 07/25 | 1240020 | 813105292823060 | -2,211.80 | 07/11 | 3400008 | 813105592229764 | -110.05 |
| 07/25 | 1240021 | 813105292823059 | -264.79 | 07/30 | 3400009 | 813105792377799 | -1,530.84 |
| 07/25 | 1240022 | 813101792291381 | -22,174.55 | 07/30 | 3400010 | 813105792377802 | -145.86 |
| 07/26 | 1240023 | 813108292460602 | -10,785.68 | 07/30 | 3400011 | 813105792377801 | -832.65 |
| 07/25 | 1240024 | 813108192642982 | -1,259.62 | 07/30 | 3400012 | 813105792377800 | -23.45 |
| | | | | **Total checks** | | | **-$49,551.55** |
| | | | | **Total # of checks** | | | **14** |

\* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|-----------|------|------------|
| 07/01 | 4,046.40 | 07/17 | 79,753.96 | 07/25 | 195,720.23 |
| 07/02 | 3,471.94 | 07/19 | 45,768.96 | 07/26 | 141,570.14 |
| 07/11 | 0.00 | 07/20 | 144,763.85 | 07/27 | 281,899.77 |
| 07/13 | 77,221.16 | 07/24 | 138,513.85 | 07/30 | 229,624.31 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

bankofamerica.com

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking - Small Business

for June 1, 2018 to June 30, 2018       Account number:  ████████2691

**IPS WORLDWIDE LLC      GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2018 | $0.00 | # of deposits/credits: 3 |
| Deposits and other credits | 5,984.20 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -1,937.80 | Average ledger balance: $1,204.43 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2018** | **$4,046.40** | |

IPS WORLDWIDE LLC  |  Account #  ▆▆▆▆2691  |  June 1, 2018 to June 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America**
**Merrill Lynch**

# Your checking account

IPS WORLDWIDE LLC  |  Account # ██████2691  |  June 1, 2018 to June 30, 2018

## Deposits and other credits

| Date | Transaction description | | Customer reference | Bank reference | Amount |
|------|------------------------|--|--------------------|----------------|--------|
| 06/07/18 | B3 Diagnostics Worldwide | DES:ACH BATCH ID: INDN:IPS CO ID:XXXXXXXXX CCD | | 902357021311475 | 1,937.80 |
| 06/21/18 | B3 Diagnostics Worldwide | DES:ACH BATCH ID: INDN:IPS CO ID:XXXXXXXXX CCD | | 902371018303385 | 574.46 |
| 06/29/18 | B3 Diagnostics Worldwide | DES:ACH BATCH ID: INDN:IPS CO ID:XXXXXXXXX CCD | | 902380001590465 | 3,471.94 |

| Total deposits and other credits | $5,984.20 |
|----------------------------------|-----------|

## Checks

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|--|------|---------|----------------|--------|
| 06/19 | 3400001 | 813104492918223 | -1,746.98 | | 06/20 | 3400002 | 813104692813370 | -190.82 |

| Total checks | -$1,937.80 |
|--------------|-----------|
| Total # of checks | 2 |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/07 | 1,937.80 | 06/20 | 0.00 | 06/29 | 4,046.40 |
| 06/19 | 190.82 | 06/21 | 574.46 | | |

This page intentionally left blank

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Thank you for being a valued customer of Bank of America Merrill Lynch. The purpose of this message is to remind you of the Deposit Agreement and Disclosures Booklet that governs use of your deposit account, and where a copy of the agreement can be viewed. All clients, at the time of account opening, are provided with the standard disclosure. Your continued use and maintenance of your account constitute your receipt, review of, and acceptance of the Agreement. A current copy can be found by logging into bofaml.com/depositagreement.

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.400.9009

📠 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking - Small Business

for May 1, 2018 to May 31, 2018                                    Account number:  ███████2691

**IPS WORLDWIDE LLC    GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2018 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2018** | **$0.00** | |

IPS WORLDWIDE LLC   |   Account # ████████2691   |   May 1, 2018 to May 31, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Thank you for being a valued customer of Bank of America Merrill Lynch. The purpose of this message is to remind you of the Deposit Agreement and Disclosures Booklet that governs use of your deposit account, and where a copy of the agreement can be viewed. All clients, at the time of account opening, are provided with the standard disclosure. Your continued use and maintenance of your account constitute your receipt, review of, and acceptance of the Agreement. A current copy can be found by logging into bofaml.com/depositagreement.

This page intentionally left blank


**Bank of America** 
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

↖ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

# Your Full Analysis Business Checking - Small Business

for April 1, 2018 to April 30, 2018                                    Account number:  ████████2691
**IPS WORLDWIDE LLC      GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2018 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2018** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

bankofamerica.com

IPS WORLDWIDE LLC
GENERAL
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL  32174-8137

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

# Your Full Analysis Business Checking - Small Business

for March 21, 2018 to March 31, 2018                    Account number: ▮▮▮▮2691

**IPS WORLDWIDE LLC     GENERAL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 21, 2018 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 11 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2018** | **$0.00** | |

IPS WORLDWIDE LLC   |   Account # ▮▮▮▮▮2691   |   March 21, 2018 to March 31, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**