# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

In re:                                          **CHAPTER 11**

**IPS Worldwide, LLC**                          **CASE NO.:  6:19-bk-00511-KSJ**

_____**Debtor.**_____ /

## NOTICE OF FILING

Maria M. Yip, the Court appointed Examiner of IPS Worldwide, LLC, by and through

her undersigned proposed counsel, hereby files the attached *Second Interim Report of Examiner*.

Dated: April 2, 2019                    */s/Tiffany Payne Geyer*_____
                                        ELIZABETH A. GREEN, ESQ.
                                        Florida Bar No. 600547
                                        egreen@bakerlaw.com
                                        TIFFANY PAYNE GEYER, ESQ.
                                        Florida Bar No. 421448
                                        tpaynegeyer@bakerlaw.com
                                        BAKER & HOSTETLER LLP
                                        200 S. Orange Avenue, Suite 2300
                                        Orlando, Florida 32801
                                        Telephone (407) 649-4000
                                        Facsimile (407) 841-0168
                                        *Proposed Counsel for the Examiner*

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true copy of the Second Interim Report of the Examiner
was filed with the Court using the CM/ECF System which provided notice of such filing to all
parties requesting such notice at the time of docketing on April 2, 2019.

                                        */s/Tiffany Payne Geyer*_____
                                        Tiffany Payne Geyer, Esq.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
www.flmb.uscourts.gov

In re:                                        Chapter 11

                                              Case No.: 6:19-bk-00511-KSJ

IPS Worldwide, LLC

     Debtor.

_____/

**EXAMINER'S SECOND INTERIM REPORT**

     Maria M. Yip, the Court appointed Examiner of IPS Worldwide, LLC a Chapter 11 case, in accordance with the United States Trustee *Notice of Appointment* (Doc. No. 125) and *Supplemental Order Regarding the Appointment of a Chapter 11 Examiner* (Doc. No.143) files this Interim Report.

## TABLE OF CONTENTS

I.    EXAMINER'S OBSERVATIONS OF ACTIVITIES SINCE FIRST INTERIM REPORT ........................................................................................................6

    Removal of Principals .............................................................................6

    Reduction in Personnel ...........................................................................7

    Reduction on Leased Office Space .........................................................8

    Backup of Data .......................................................................................8

    Current Balance in Bank Accounts .........................................................9

    Storage Facility ......................................................................................9

    Current Status of Customer Base............................................................9

    Parties Interested in Potential Acquisition of Debtor's Assets .............10

    Retention of Independent Manager ......................................................10

II.   EXAMINER'S INVESTIGATION OF CLIENT DESIGNATED BANK ACCOUNTS ..........................................................................................10

    True Client Designated Bank Accounts................................................10

    IPS and Laticrete – Bank of America x2633 .......................................11

    IPS and Synchrony – Bank of America x2688 .....................................13

    IPS and Watlow – Bank of America x2296 ..........................................14

    IPS and Neogen – Bank of America x2646 ..........................................15

    IPS and Wabash – Bank of America x2659 ..........................................17

    IPS and Fluidigm – Bank of America x2675 ........................................18

    IPS and Nuvasive – Bank of America x5650 .......................................19

    IPS and Arcelor Mittal – Bank of America x5585 ...............................21

    IPS and Sheboygan – Bank of America x5663 ....................................22

    IPS and Elo Touch – Bank of America x2662 .....................................23

    IPS and Stanley – Bank of America x6553 ..........................................24

III.  EXAMINER'S REVIEW COMINGLED CLIENT DESIGNATED ACCOUNTS ...24

    Comingled Client Designated Accounts (10 Accounts) ........................24

    IPS General Accounts with Comingled Funds (7 Accounts)................33

    Identification of Suspicious Disbursements...........................................34

IV.     EXAMINER'S SUMMARY OF RECOMMENDATION ON BANK ACCOUNTS 35

V.      EXAMINER'S INVESTIGATION OF OTHER BANK ACCOUNTS ...................... 36

      Bank Accounts Requiring Additional Information (8 Accounts) ......................... 36

      Bank Accounts Not Reviewed ................................................................................ 41

      Overdrawn Accounts (6 Accounts) ....................................................................... 41

      Additional Accounts to Be Reviewed (11 Accounts) ........................................... 41

      Identification of Additional Bank Accounts (2 Accounts) .................................... 42

VI.     EXAMINER'S ANALYSIS OF CARRIER REFUNDS ............................................ 44

VII.    EXAMINER'S ANALYSIS OF DEBTOR'S/CITI AGREEMENT ........................... 45

VIII.   EXAMINER'S ANALYSIS OF BUSINESS LOSSES ............................................... 48

IX.     EXAMINER'S INVESTIGATION OF FREIGHT CARRIERS ............................... 49

X.      EXAMINER'S ANALYSIS OF INSURANCE POLICIES ....................................... 49

XI.     EXAMINER'S ANALYSIS OF POTENTIAL CAUSES OF ACTION .................... 51

XII.    EXAMINER'S ASSISTANCE TO THE DEBTOR WITH UNAPPLIED
      CUSTOMER DEPOSITS ............................................................................................ 52

XIII.   EXAMINER'S REVIEW OF CRITICAL EXPENDITURES ................................... 52

XIV.    EXAMINER'S CONTINUED RESPONSE TO CREDITOR REQUESTS .............. 52

XV.     EXAMINER'S ASSISTANCE TO CREDITOR COMMITTEE'S ACCOUNTANT
      ...................................................................................................................................... 54

XVI.    CONCLUSIONS – EXAMINER'S RECOMMENDATIONS ................................... 55

| Table of Exhibits | |
|---|---|
| | |
| Exhibit 1 | Current Balance in Bank Accounts |
| Exhibit 2 | Customer Base |
| Exhibit 3 | Client Designated Accounts |
| Exhibit 4 | Laticrete BOA x2633 – Detailed Analysis |
| Exhibit 5 | Laticrete BOA x2633 – Pending Carrier Payments |
| Exhibit 6 | Synchrony BOA x2688 – Detailed Analysis |
| Exhibit 7 | Synchrony BOA x2688 – Pending Carrier Payments |
| Exhibit 8 | Watlow BOA x2296 – Detailed Analysis |
| Exhibit 9 | Watlow BOA x2296 – Pending Carrier Payments |
| Exhibit 10 | Neogen BOA x2646 – Detailed Analysis |
| Exhibit 11 | Neogen BOA x2646 – Pending Carrier Payments |
| Exhibit 12 | Wabash BOA x2659 – Detailed Analysis |
| Exhibit 13 | Wabash BOA x2659 – Pending Carrier Payments |
| Exhibit 14 | Fluidigm BOA x2675 – Detailed Analysis |
| Exhibit 15 | Fluidigm BOA x2675 – Pending Carrier Payments |

| Exhibit 16 | Nuvasive BOA x5650 – Detailed Analysis |
|---|---|
| Exhibit 17 | Nuvasive BOA x5650 – Pending Carrier Payments |
| Exhibit 18 | Arcelor Mittal BOA x5585 – Detailed Analysis |
| Exhibit 19 | Arcelor Mittal BOA x5585 – Pending Carrier Payments |
| Exhibit 20 | Sheboygan BOA x5663 – Detailed Analysis |
| Exhibit 21 | Sheboygan BOA x5663 – Pending Carrier Payments |

I.    **EXAMINER'S OBSERVATIONS OF ACTIVITIES SINCE FIRST INTERIM REPORT**

1.  I filed the Examiner's First Interim report on March 6, 2019 (Doc. 182) and provided the Court with further detail on March 7, 2019.

2.  I hereby file the Examiner's Second Interim Report ("Second Interim Report" or "Report").  To the extent the Court requires no additional Examiner reports, this report shall serve as a Second and Final Report.

3.  Since March 7, 2019, I have observed several significant changes made by the Debtor which are outlined in this section of this Second Interim Report.

**Removal of Principals**

4.  The Debtor has three principals, Bill Davies, Michael McNett, and Lewis Jacques McNett (the "Principals").  Two of the three Principals, Michael McNett and Lewis Jacques McNett, no longer have control over the operations of the Debtor. Bill Davies has cooperated with the Examiner and has made himself available through Debtor's counsel as necessary to facilitate operations.  At this time, the Debtor is operating with core personnel who have cooperated with the Examiner.

5.  The Debtor disabled access for the three Principals to enter the IPS offices both keys and fobs. The new keys are held by Tracy Stevens, an employee of the Debtor.  The Examiner has a fob to access the premises.

6.  The Debtor disabled access by the Principals to the Debtor's email boxes, computer files and its AS/400 mainframe. Backups were obtained of the email boxes for the Principals. The Debtor obtained the computer equipment previously in the possession of the Principals.

**Reduction in Personnel**

7. Based on the decrease in business, the Debtor has significantly reduced both employees and contractors through staffing companies. Access by all terminated employees to the Debtor's premises, emails, and mainframe AS/400 system have been eliminated. The employees have returned their equipment to the Debtor except for Ms. Brandy Peterson. Debtor's Counsel has requested the computer from Ms. Peterson's counsel.

8. The Debtor has terminated 25 employees. Below is further detail on these terminations:

   a. 11 employees previously working in the Debtor's Ormond Beach office. The 11 personnel included one auditor, one EDI developer, one EDI production staff member, four processors and four client service representatives.

   b. one data processing employee previously working in the Coral Springs, Florida office.

   c. one data processing employee previously working in the Cumberland, Maryland office.

   d. five IT development employees previously working in the Debtor's Conshohocken, Pennsylvania, office.

   e. one client service representative previously working in the Debtor's Singapore office; and

   f. six freight auditors previously working in the Debtor's Hong Kong office.

9. In addition, Josh Rhinehart resigned on March 29, 2019. The Debtor is considering retaining Mr. Rhinehart as an independent contractor in a limited capacity.

## Reduction in Leased Office Space

10. With a reduced work force, the Debtor terminated its lease in Coral Springs, Florida. The related utilities and IT expenses have also been eliminated.

11. The Debtor also terminated its lease in Cumberland, Maryland.  The office had two employees.  One employee was terminated and the remaining employee is working remotely. Again, utilities and IT expenses have also been eliminated.

12. The Debtor closed its Singapore and Hong Kong offices reducing significant expense and has maintained one individual in Asia who is working with the IPS Brussels office which now also services the customers in Asia.

## Backup of Data

13. The Debtor has retained a copy of the E-mail boxes of the Principals and all employees no longer working for the Debtor.

14. The Debtor also maintains backups on tapes. More specifically, the Debtor has a tape drive in Ormond Beach, Florida that has 2 tape bays, one tape is for the system in which freight bill processing data is stored and the other is for the system where the Debtor's website is run including the IBM Notes domino server and ticketing system. Every Saturday night at 9pm the system restarts itself and goes into a restrictive state. During this restrictive state, there is a job that kicks off that performs the tape backup for the 2 systems. These tapes are marked with the week ending date and stored. The Debtor has backup tapes dated back to January 12, 2019 and continue to be backed up on a weekly basis.

## Current Balance in Bank Accounts

15. A listing of each account with the current balance in attached as **Exhibit 1.**

## Storage Facility

16. The Debtor maintains a storage facility at Orchard Oak Self Storage located at 27 South Orchard Street, Ormond Beach, Florida 32174. On Thursday, March 21st, 2019, Hal Levenberg visited the IPS storage unit with Josh Rhinehart and a locksmith from Kittles Key Shop.  The Debtor and Debtor's Counsel could not locate the keys to the storage unit, so the lock was removed and replaced with a new lock by the locksmith.  The keys to the lock are held by the Debtor and by me. The storage unit contains broken down furniture which was photographed.

17. In addition, there is a storage facility in Cumberland, Maryland.  IPS employee, Terrilynn Rowzee visited the facility and verified that the items in the unit are used furniture.

## Current Status of Customer Base

18. The Debtor has experienced a reduction of its customer base. Several customers including Stanley Black & Decker and YRC have discontinued doing business with the Debtor.  The Debtor currently has approximately 45 customers. A list of the current customers is attached as **Exhibit 2**.

19. The Debtor has provided all customers with wire instructions for the Debtor in Possession bank account.

20. The Debtor has pending carrier contract management (CCM) service fees that need to be invoiced.

21. It is my understanding that Mr. Steve Huntley was the person that handled billing customers for these services. Mr. Huntley is no longer employed by the Debtor.

22. The Debtor is considering its options to generate CCM billing.

#### Parties Interested in Potential Acquisition of Debtor's Assets

23. The Debtor and I have received communications from five parties that have expressed an interest in purchasing the Debtor's assets. Some of these parties have also expressed an interest in serving as a "stalking-horse" to the extent that the Debtor's assets are sold in accordance with Court approved bidding procedures.

#### Retention of Independent Manager

24. The Debtor has been exploring the retention of an Independent Manager and reviewing the qualifications of several candidates.

## II.    EXAMINER'S INVESTIGATION OF CLIENT DESIGNATED BANK ACCOUNTS

#### True Client Designated Bank Accounts

25. Based on our analysis we have determined that the Debtor maintains 24 accounts in its name and that of a customer ("Client Designated Accounts"). Attached is a listing of the Client Designated Accounts as **Exhibit 3**.

26. My team and I have been analyzing the activity in these Client Designated Accounts. As of the writing of this Report, we have completed a detailed analysis of 11 of these

Client Designated Accounts as described in this section of the Report ("True Client Designated Accounts").

### IPS and Laticrete - Bank of America x2633

27. The Debtor opened a bank account for Laticrete at Bank of America for Laticrete on March 21, 2018 ("BOA x2633").

28. Based on our review of bank statements for BOA x2633 for the period of March 21, 2018 through March 31, 2019, all deposits made into the account were either:

   a.  wires received from Laticrete, more specifically, Laticrete Int'l, Laticrete Super, and Laticrete Canada ULC (collectively "Laticrete"); or

   b.  return of carrier payments.

29. We have confirmed that no funds of other clients were deposited into BOA x2633.

30. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Laticrete to the funds received from Laticrete in this account; and (b) disbursements made from BOA x2633 to the AS/400 Database.

31. Based on our analyses, we have determined the following:

   a.  $12,883,552 was received from Laticrete based on IPS' funding requests;

      i.  $12,863,408 of the funds collected was for freight, and

      ii.  $20,144 was for IPS service fees.

   b.  The Debtor disbursed $12,114,176 from this account to carriers on behalf of Laticrete. We confirmed through a review of the bank records that the

disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 4**.

c.  Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments due to carriers for Laticrete totaling $768,092. A listing of these pending carrier payments is attached as **Exhibit 5**.

32. As of March 31, 2019, BOA x2633 had a balance of $769,376.

33. Although, Laticrete remitted $20,144 to IPS for service fees it is clear that (a) IPS did not withdraw these fees from the account and (b) it is also clear that $768,092 is owed to Laticrete or its freight carriers on bills previously funded by Laticrete.

34. It is my recommendation that the $769,376 balance be disbursed as follows:

a.  turnover of $768,092 to freight carriers or Laticrete with proof of payment made directly to the freight carriers;

b.  turnover of $843 to Mueller Company (a/k/a True Value) for a payment made from the Mueller account on August 2, 2018 for two Laticrete freight carrier invoices; and

c.  turnover of the balance, $440, to IPS for service fees. The Debtor collected service fees in this account in the amount of $20,144.[1]

---

[1] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

### IPS and Synchrony - Bank of America x2688

35. The Debtor opened a bank account for Synchrony at Bank of America on March 21, 2018 ("BOA x2688").

36. Based on our review of bank statements for BOA x2688 for the period of March 21, 2018 through March 31, 2019, all deposits made into the account were received from Synchrony.

37. We confirmed that no funds of other clients were deposited into BOA x2688.

38. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Synchrony to the funds received from Synchrony in this account; and (b) disbursements made from BOA x2688 to the AS/400 Database.

39. Based on our analyses, we have determined the following:

    a. $2,444,275 was received from Synchrony based on IPS' funding requests;

        i. $2,410,730 of the funds collected was for freight (the customer overpaid by $50), and

        ii. $33,545 was for IPS service fees.

    b. The Debtor disbursed $2,155,161 from this account to carriers on behalf of Synchrony. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 6**.

    c. Based on our review of the Debtor's data from the AS 400, IPS has outstanding payments to carriers for Synchrony totaling $255,528. A listing of these pending carrier payments is attached as **Exhibit 7**.

40. As of March 31, 2019, BOA x2688 has a balance of $289,115.

41. It is my recommendation that the $289,115 balance be disbursed as follows:

    a.  turnover of $255,528 to freight carriers or Synchrony with proof of payment made directly to the freight carriers;

    b.  turnover of $50 to Synchrony; and

    c.  turnover of, $33,537, to IPS for service fees. The Debtor collected service fees in this account in the amount of $33,545.[2]

### IPS and Watlow - Bank of America x2296

42. The Debtor opened a bank account for Watlow at Bank of America on March 22, 2017 ("BOA x2296").

43. Based on our review of bank statements for BOA x2296 for the period of March 22, 2017 through March 31, 2019, all deposits made into the account were received from Watlow.

44. We confirmed that no funds of other clients were deposited into BOA x2296.

45. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Watlow to the funds received from Watlow in this account; and (b) disbursements made from BOA x2296 to the AS/400 Database.

46. Based on our analyses, we have determined the following:

    a.  $7,782,315 was received from Watlow based on IPS' funding requests;

        i.  $7,726,260 of the funds collected was for freight, and

        ii.  $56,055 was for IPS service fees.

---

[2] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

b. The Debtor disbursed $7,404,977 from this account to carriers on behalf of Watlow. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 8**.

c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Watlow totaling $310,786. A listing of these pending carrier payments is attached as **Exhibit 9**.

47. As of March 31, 2019, BOA x2296 has a balance of $377,338.

48. It is my recommendation that the $377,338 balance be disbursed as follows:

a. turnover of $325,149 to freight carriers or Watlow with proof of payment made directly to the freight carriers; and

b. turnover of, $52,189, to IPS for service fees. The Debtor collected service fees in this account in the amount of $56,055.[3]

### IPS and Neogen - Bank of America x2646

49. The Debtor opened a bank account for Watlow at Bank of America on March 21, 2018 ("BOA x2646").

50. Based on our review of bank statements for BOA x2646 for the period of March 21, 2018 through March 31, 2019, all deposits made into the account were received from Watlow.

51. We confirmed that no funds of other clients were deposited into BOA x2646.

---

[3] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

52. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Neogen to the funds received from Neogen in this account; and (b) disbursements made from BOA x2646 to the AS/400 Database.

53. Based on our analyses, we have determined the following:

    a. $4,440,701 was received from Neogen based on IPS' funding requests;

        i. $4,432,341 of the funds collected was for freight, and

        ii. $8,360 was for IPS service fees.

    b. The Debtor disbursed $4,113,323 from this account to carriers on behalf of Neogen. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 10**.

    c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Neogen totaling $320,744. A listing of these pending carrier payments is attached as **Exhibit 11**.

54. As of March 31, 2019, BOA x2646 has a balance of $327,377.

55. It is my recommendation that the $327,377 balance be disbursed as follows:

    a. turnover of $320,744 to freight carriers or Neogen with proof of payment made directly to the freight carriers; and

    b. turnover of, $6,634, to IPS for service fees. The Debtor collected service fees in this account in the amount of $8,360.[4]

---

[4] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

**IPS and Wabash - Bank of America x2659**

56. The Debtor opened a bank account for Wabash at Bank of America on March 21, 2018 ("BOA x2659").

57. Based on our review of bank statements for BOA x2659 for the period of March 21, 2018 through March 31, 2019, all deposits made into the account were received from Wabash.

58. We confirmed that no funds of other clients were deposited into BOA x2659.

59. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Wabash to the funds received from Wabash in this account; and (b) disbursements made from BOA x2659 to the AS/400 Database.

60. Based on our analyses, we have determined the following:

    a. $11,806,207 was received from Wabash based on IPS' funding requests;

        i. $11,790,816 of the funds collected was for freight, and

        ii. $15,391 was for IPS service fees.

    b. The Debtor disbursed $11,785,693 from this account to carriers on behalf of Wabash. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 12**.

    c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Wabash totaling $5,709. A listing of these pending carrier payments is attached as **Exhibit 13**.

61. As of March 31, 2019, BOA x2659 has a balance of $20,514.

62. It is my recommendation that the $20,514 balance be disbursed as follows:

    a.  turnover of $5,709 to freight carriers or Wabash with proof of payment made directly to the freight carriers; and

    b.  turnover of, $14,805, to IPS for service fees. The Debtor collected service fees in this account in the amount of $15,391.[5]

### IPS and Fluidigm - Bank of America x2675

63. The Debtor opened a bank account for Fluidigm at Bank of America on March 21, 2018 ("BOA x2675").

64. Based on our review of bank statements for BOA x2675 for the period of March 21, 2018 through March 31, 2019, all deposits made into the account were received from Fluidigm.

65. We confirmed that no funds of other clients were deposited into BOA x2675.

66. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Fluidigm to the funds received from Fluidigm in this account; and (b) disbursements made from BOA x2675 to the AS/400 Database.

67. Based on our analyses, we have determined the following:

    a.  $878,749 was received from Fluidigm based on IPS' funding requests;

        i.  $870,874 of the funds collected was for freight, and

        ii.  $7,875 was for IPS service fees.

    b.  The Debtor disbursed $796,826 from this account to carriers on behalf of Fluidigm. We confirmed through a review of the bank records that the

---

[5] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 14**.

    c.   Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Fluidigm totaling $80,281. A listing of these pending carrier payments is attached as **Exhibit 15**.

68. As of March 31, 2019, BOA x2675 has a balance of $81,923.

69. It is my recommendation that the $81,923 balance be disbursed as follows:

    a.   turnover of $80,281 to freight carriers or Fluidigm with proof of payment made directly to the freight carriers; and

    b.   turnover of, $1,643, to IPS for service fees. The Debtor collected service fees in this account in the amount of $7,875.[6]

### IPS and Nuvasive - Bank of America x5650

70. The Debtor opened a bank account for Nuvasive at Bank of America on September 22, 2017 ("BOA x5650").

71. Based on our review of bank statements for BOA x5650 for the period of September 22, 2017 through February 28, 2019, all deposits made into the account were received from Nuvasive.

72. We confirmed that no funds of other clients were deposited into BOA x5650.

---

[6] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

73. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Nuvasive to the funds received from Nuvasive in this account; and (b) disbursements made from BOA x5650 to the AS/400 Database.

74. Based on our analyses, we have determined the following:

    a. $5,475,984 was received from Nuvasive based on IPS' funding requests;

        i. $5,449,324 of the funds collected was for freight, and

        ii. $26,660 was for IPS service fees.

    b. The Debtor disbursed $5,320,158 from this account to carriers on behalf of Nuvasive. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 16**.

    c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Nuvasive totaling $129,465. A listing of these pending carrier payments is attached as **Exhibit 17**.

75. As of February 28, 2019, BOA x5650 has a balance of $155,826.

76. It is my recommendation that the $155,826 balance be disbursed as follows:

    a. turnover of $129,465 to freight carriers or Nuvasive with proof of payment made directly to the freight carriers; and

    b. turnover of, $26,361, to IPS for service fees. The Debtor collected service fees in this account in the amount of $26,660.[7]

---

[7] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

## IPS and Arcelor Mittal - Bank of America x5585

77. The Debtor opened a bank account for Arcelor Mittal at Bank of America on January 12, 2018 ("BOA x5585").

78. Based on our review of bank statements for BOA x5585 for the period of January 12, 2018 through March 31, 2019, all deposits made into the account were received from Arcelor Mittal.

79. We confirmed that no funds of other clients were deposited into BOA x5585.

80. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Arcelor Mittal to the funds received from Arcelor Mittal in this account; and (b) disbursements made from BOA x5585 to the AS/400 Database.

81. Based on our analyses, we have determined the following:

    a. $11,452,549 was received from Arcelor Mittal based on IPS' funding requests;

        i. $11,318,100 of the funds collected was for freight, and

        ii. $134,449 was for IPS service fees.

    b. The Debtor disbursed $10,879,558 from this account to carriers on behalf of Arcelor Mittal. We confirmed through a review of the bank records that the disbursements cleared the bank. A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 18**.

    c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Arcelor Mittal totaling $439,331. A listing of these pending carrier payments is attached as **Exhibit 19**.

82. As of March 31, 2019, BOA x5585 has a balance of $572,992.

83. It is my recommendation that the $572,992 balance be disbursed as follows:

    a.   turnover of $439,331 to freight carriers or Arcelor Mittal with proof of payment made directly to the freight carriers; and

    b.   turnover of, $133,661, to IPS for service fees. The Debtor collected service fees in this account in the amount of $134,449.[8]

### IPS and Sheboygan - Bank of America x5663

84. The Debtor opened a bank account for Sheboygan at Bank of America on September 22, 2017 ("BOA x5663").

85. Based on our review of bank statements for BOA x5663 for the period of September 22, 2017 through February 28, 2019, all deposits made into the account were received from Sheboygan.

86. We confirmed that no funds of other clients were deposited into BOA x5663.

87.  In conducting our analysis, we reconciled (a) IPS's request for funds sent to Sheboygan to the funds received from Sheboygan in this account; and (b) disbursements made from BOA x5663 to the AS/400 Database.

88. Based on our analyses, we have determined the following:

    a.   $1,918,507 was received from Sheboygan based on IPS' funding requests;

        i.   $1,907,654 of the funds collected was for freight, and

       ii.   $10,853 was for IPS service fees.

    b.   The Debtor disbursed $1,910,593 from this account to carriers on behalf of Sheboygan. We confirmed through a review of the bank records that the

---

[8] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

disbursements cleared the bank.  A detailed analysis of the flow of funds in chronological order has been attached as **Exhibit 20**.

c. Based on our review of the Debtor's data from the AS/400, IPS has outstanding payments to carriers for Sheboygan totaling $842. A listing of these pending carrier payments is attached as **Exhibit 21**.

89. As of February 28, 2019, BOA x5663 has a balance of $7,914.

90. It is my recommendation that the $7,914 balance be disbursed as follows:

a. turnover of $842 to freight carriers or Sheboygan with proof of payment made directly to the freight carriers; and

b. turnover of $7,073 to IPS for service fees. The Debtor collected service fees in this account in the amount of $10,853.[9]

### IPS and Elo Touch - Bank of America x2662

91. The Debtor opened a bank account for Elo Touch at Bank of America on March 21, 2018 ("BOA x2662").

92. Based on our review of bank statements for BOA x2662 for the period of March 21, 2018 through March 31, 2019, there was no opening deposit and subsequently there was no activity in the account.

---

[9] The balance in the bank account available for service fees may be lower than the amount earned by the Debtor as a result of refunds from carriers. An explanation of this process is described in Section VI of this Report.

### IPS and Stanley - Bank of America x6553

93. The Debtor opened a bank account for Stanley at Bank of America on July 20, 2017 ("BOA x6553").

94. Based on our review of bank statements for BOA x6553 for the period of July 20, 2017 through March 31, 2019, there was no opening deposit and subsequently there was no activity in the account.

III.   **EXAMINER'S REVIEW OF COMINGLED CLIENT DESIGNATED ACCOUNTS**

### Comingled Client Designated Accounts

95. As of the writing of this Report, we have analyzed an additional 10 Client Designated Accounts which are described in more detail in this section of the Report ("Comingled Client Designated Accounts").

### IPS and Bio-Rad - Bank of America x7088

96. The Debtor opened a bank account for Bio-Rad at Bank of America in approximately February 2018 ("BOA x7088").

97. Based on our review of bank statements for BOA x7088 for the period of February 1, 2018 through March 31, 2019 the source of the deposits was as follows:

   a.   $30,550,817 from the customer, Bio-Rad;

   b.   $1,980,490 from IPS general account BOA x4157;

   c.   $94,978 from IPS – Mueller Company BOA x7431;

   d.   $30,000 from IPS - Alcoa BOA x0348; and

   e.   $5,000 from IPS -YRC BOA x1819.

98.  In conducting our analysis, we reconciled (a) IPS's request for funds sent to Bio-Rad to the funds provided by Bio-Rad; and (b) disbursements made from BOA x7088 to the AS/400 Database.

99. Based on our analyses, we have determined the following:

    a.  $30,550,817 was received from Bio-Rad based on IPS' funding requests;

        i.  $30,490,201 of the funds collected was for freight, and

        ii.  $60,617 was for IPS service fees.

    b.  The Debtor disbursed $32,568,806 from this account to carriers on behalf of Bio-Rad. We confirmed through a review of the bank records that the disbursements cleared the bank.

100. As of March 31, 2019, BOA x7088 has a balance of $92,480.

101. The balance of $92,480 is comprised of comingled funds from the IPS general account, BOA x4157 as well as Client Designated Accounts of Alcoa, Mueller Company and YRC.

102. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

### IPS and Life Technologies - Bank of America x7075

103. The Debtor opened a bank account for Life Technologies at Bank of America in approximately February 2018 ("BOA x7075").

104. Based on our review of BOA x7075 for the period of February 1, 2018 through March 31, 2019, all deposits made into the account were either:

    a.  funds received from Life Technologies and its related entities;

    b.  return of carrier payments; and

c.   one unidentified credit memo.

105. In conducting our analysis, we reconciled (a) IPS's request for funds sent to Life Technologies; and (b) disbursements made from BOA x7075 to the AS/400 database.

106. Based on our analyses, we have determined the following:

a.   $43,217,258 was received from Life Technologies and its related entities;

b.   $242,700 was received from IPS general account BOA x4157 on March 15, 2018.  In the eight days preceding this transfer, we noted two deposits totaling $241,944 from Life Technologies into this BOA x4157 account. One deposit on March 7, 2018 in the amount of $126,330 and another on March 14, 2018 in the amount of $115,614. During this same period funds from other customers were deposited in IPS general account BOA x4157.

c.   The Debtor disbursed $42,776,713 from this account to carriers on behalf of Life Technologies.  We confirmed through a review of the bank records that the disbursements cleared the bank.

107. Based on our review of the Debtor's data from the AS/400, we are unable to determine the amount IPS has in outstanding payments to carriers for Life Technologies.

108. As of March 31, 2019, BOA x7075 has a balance of $713,466.

109. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

**IPS and Atkore - Bank of America x4522**

110. The Debtor opened a bank account at Bank of America for Atkore on June 22, 2017 ("BOA x4522").

111. Based on our analysis of BOA x4522 for the period of June 22, 2017 through February 28, 2019, we determined the following:

    a.  $80,700,832 was transferred from IPS general account, BOA x4157 and the origin of these monies is currently unknown; and

    b.  $1,484,000 was transferred in from the following Client Designated Accounts:

        i.  Alcoa BOA x0348 - $316,000;

        ii.  YRC BOA x1819 - $335,000;

        iii.  Mueller Company BOA x7431 - $29,000;

        iv.  Rexnord BOA x7023 - $240,000;

        v.  Arconic BOA x7720 - $564,000; and

    c.  the Debtor disbursed $83,300,678 from this account to carriers on behalf of Atkore.  We confirmed through a review of the bank records that the disbursements cleared the bank.

112. As of February 28, 2019, BOA x4522 had a balance of $2,673.

113. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

## IPS and Rexnord Bank of America x7023

114. The Debtor opened a bank account at Bank of America for Rexnord on January 26, 2017 ("BOA x7023").

115. Rexnord funded this account on April 3, 2017 and April 4, 2017 with two transfers totaling $3,096,158.

116. The Debtor transfers $3,096,158 to IPS general account, BOA x4157 on April 6, 2017.

117. Based on our review of BOA x7023 for the period of January 26, 2017 through February 28, 2019, we determined the following:

    a. $135,177,780 was received into this account from Rexnord Industries and its related entity;

    b. the Debtor disbursed $113,018,834 from this account to carriers on behalf of Rexnord.   We confirmed through a review of the bank records that the disbursements cleared the bank; and

    c. $240,000 was transferred to Atkore's BOA x4522 on June 5, 2018.  These funds were subsequently reimbursed with a transfer from IPS general account, BOA x4157 to Rexnord on June 7, 2018.

118. As of February 28, 2019, BOA x7023 had a balance of $1,253,965.

119. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

## IPS and ISN - Bank of America x5136

120. The Debtor opened a bank account at Bank of America for Integrated Supply Network ("ISN") on or around September 1, 2017 ("BOA x5136").

121. Based on our review of BOA x5136 for the period of September 1, 2017 through February 28, 2019, we determined the following:

    a.  $26,916,570 was received from ISN based on IPS's funding requests:

        i.  $26,867,234 of the funds collected was for freight, and

        ii.  $49,336 was for IPS service fees.

    b.  $1,013,874 was received from IPS general account, BOA x4157, which was funded as follows;

        i.  $92,880 by Arcelor Mittal;

        ii.  $152,166 by Life Technologies;

        iii.  $11,954 by Neogen Corporation; and

        iv.  $756,874 by GTS Trade.

    c.  The Debtor disbursed $27,743,956 from this account to carriers on behalf of ISN.  We confirmed through a review of the bank records that the disbursements cleared the bank.

122. As of February 28, 2019, BOA x5136 had a balance of $186,489.

123. On January 30, 2019, BOA x5136 had a negative balance of $96,250 and was subsequently funded by a transfer in the amount of $350,000 from BOA x4157 on January 31, 2019.  We have been able to trace these funds through BOA x4157 and have determined these monies originated from GTS Trade funds.

124. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

### IPS and Alcoa - Bank of America x0348

125. The Debtor had an account at Bank of America for Alcoa ("Alcoa") on January 1, 2017 ("BOA x0348").

126. Based on our review of BOA 0348 for the period of January 1, 2017 through March 31, 2019, we determined the following:

    a.   This account had a beginning balance of $2,785,222 on January 1, 2017;

    b.   $14,530,986 was received from IPS general account, BOA x4147; and

    c.   $10,621,000 was transferred to IPS general account, BOA x4157.

127. As of March 31, 2019, BOA x0348 had a balance of $15,817.

128. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

### IPS and Alcoa - Bank of America x7720

129. The Debtor had an account at Bank of America for Alcoa ("Alcoa") on January 1, 2017 ("BOA x7720").

130. Based on our review of BOA x7720 for the period of January 1, 2017 through March 31, 2019, this account had a beginning balance of $1,264,060 on January 1, 2017 and the name on the account was not changed to Arconic at any time.

131. Based on our tracing we determined that this account received funds from the following:

    a.   $614,957,580 was received from Arconic and Alcoa Wheel Prod;

b.  $20,841,000 was received from IPS general account, BOA x4157;

c.  $65,000 received from Alcoa BOA x0348;

d.  $300,000 received from Mueller Company BOA x7720; and

e.  $2,855,000 received from YRC BOA x1819.

132. Based on our tracing we determined that this account transferred funds as follows:

a.  $18,584,000 was transferred to IPS general account, BOA x4157;

b.  $4,264,000 was transferred to IPS general account, BOA x9587;

c.  $150,000 transferred to Alcoa BOA x0348;

d.  $564,000 transferred to Atkore BOA x4522;

e.  $1,500,000 transferred to YRC BOA x1819; and lastly,

f.  $638,557 was disbursed to carriers for the benefit of Stanley.

133. As of March 31, 2019, BOA x7720 had a balance of $488,471.

134. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

**IPS and Mueller Company (a/k/a True Value) - Bank of America x7431**

135. The Debtor had an account at Bank of America for Mueller Company ("True Value") on January 1, 2017 ("BOA x7431").

136. Based on our review of BOA x7431 for the period of January 1, 2017 through February 28, 2019, this account had a beginning balance of $913,240 on January 1, 2017

137. Based on our tracing we determined that this account received funds from the following:

a.  $65,625,144 was received from True Value; and

b.  $3,688,368 was received from IPS general account, BOA x4157.

138. Based on our tracing we determined that this account transferred funds as follows:

    a.  $2,227,000 was transferred to IPS general account, BOA x4157;

    b.  $934,481 was transferred to IPS general account, BOA x9587;

    c.  $300,000 transferred to Alcoa BOA x7720;

    d.  $94,978 transferred to Bio-Rad BOA x7088; and

    e.  $29,000 transferred to Atkore BOA x4522.

139. As of February 28, 2019, BOA x7431 had a balance of $878.

140. I recommend that the balance in this account be placed in a general account for the benefit of all of the Debtor's creditors.

## IPS and YRC - Bank of America x1819

141. The Debtor had an account at Bank of America for YRC on January 1, 2017 with a zero balance ("BOA x1819"). The date the account was open in unknown at this time.

142. Based on our review of BOA x1819 for the period of January 1, 2017 through March 31, 2019 we determined that this account received funds from the following:

    a.  at least $355,246,614 received from YRC;

    b.  at least $4,320,000 received from IPS general account BOA x4157;

143. Based on our tracing we determined that this account transferred funds as follows:

    a.  at least $62,534,944 in disbursements to freight companies; and

    b.  at least $3,260,489 to IPS general account BOA x4157;

    c.  at least $885,000 to IPS general account BOA x9587;

    d.  at least $2,855,000 to Alcoa BOA x7720; and

    e.  at least $335,000 to Atkore BOA x4522.

144. As of March 31, 2019, BOA x1819 had a balance of $2,882,271.

145. As of the writing of this Report, our analysis is still in process. There are approximately 31,000 transactions in this account.

## IPS and Gibraltar - Bank of America x6546

146. The Debtor had an account at Bank of America for Gibraltar on July 20, 2017 ("BOA x6546").

147. Based on our review of BOA x6546 for the period of July 20, 2017 through March 31, 2019 we determined that this account received funds from the following:

    a.  $41,582,689 from Gibraltar and related entities; and

    b.  $250,000 from IPS general account BOA x4157 on February 1, 2019.

148. Based on our tracing we determined that this account transferred funds as follows:

    a.  $41,059,206 to freight companies; and

    b.  $222,601 to ComData a virtual credit card used to pay carriers, we have been unable to trace these ComData payments to Gibraltar's carriers.

149. As of March 31, 2019, BOA x6546 had a balance of $574,000.

150. As of the writing of this Report, our analysis is still in process.

## IPS General Accounts with Comingled Funds

151. Based on our review of the bank records for the period January 2017 through March 2019, the following bank accounts are general accounts maintained by the Debtor for numerous clients from which the Debtor transferred monies between accounts as needed.

152. Below is a table of the general accounts with the most current balance available as of the writing of this Report.

| Bank Name | Account Name | Account No. | Currency | Bank Balance | | As of |
|---|---|---|---|---|---|---|
| | | | | | | |
| Bank of America | IPS Worldwide LLC | 4157 | USD | $ | 2,615,846 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | 2206 | USD | | - | 02/28/19 |
| Bank of America | IPS Worldwide LLC ACH | 9587 | USD | | 7,563 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Debtor In Possession Case 19-00511 General | 2691 | USD | | 4,209,842 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Debtor In Possession Case 19-00511 Comdata | 0066 | USD | | 70,542 | 03/31/19 |
| | | | Subtotal (USD) | $ | 6,903,793 | |
| | | | | | | |
| Bank of America | IPS Worldwide LLC | 4213 | CAD | € | 186,856 | 03/31/19 |
| Bank of America | IPS Brussels SA | 8017 | EUR | € | (445) | 03/31/19 |

153. I recommend that the balances in these accounts be placed in a general account for the benefit of all of the Debtor's creditors.

### Identification of Suspicious Disbursements

154. Based on our analysis of the bank statements for BOA x4157, we identified 22 checks that are either for round or large dollar amounts totaling approximately $2.8 million. These payments were not in the AS/400 system and we are unable to determine their business purpose. We have requested additional information related to these checks from Bank of America.

**[INTENTIONALLY LEFT BLANK]**

## IV.    EXAMINER'S SUMMARY OF RECOMMENDATIONS ON BANK ACCOUNTS

155. The previous sections of this Report provide detail on our review of numerous bank accounts and my recommendations. Below is a table summarizing my recommendations for the accounts with positive account balances discussed in the previous sections of this Report.

| Account Name | Account No. | Bank Balance | As of | Recommendations | | | |
|---|---|---|---|---|---|---|---|
| | | | | Return to Client/Pay Carriers | IPS Fees | Place in General Account for the Benefit of All Creditors | Other |
| IPS Worldwide LLC Laticrete | BOA x2633 | $    769,376 | 03/31/19 | $    768,092 | $    440 | | $843 to Mueller Co. |
| IPS Worldwide LLC Synchrony | BOA x2688 | 289,115 | 03/31/19 | 255,528 | 33,537 | | $50 to Synchrony. |
| IPS Worldwide LLC Watlow | BOA x2296 | 377,338 | 03/31/19 | 325,149 | 52,189 | | |
| IPS Worldwide LLC Neogen | BOA x2646 | 327,377 | 03/31/19 | 320,744 | 6,634 | | |
| IPS Worldwide LLC Wabash | BOA x2659 | 20,514 | 03/31/19 | 5,709 | 14,805 | | |
| IPS Worldwide LLC Fluidigm | BOA x2675 | 81,923 | 03/31/19 | 80,281 | 1,643 | | |
| IPS Worldwide LLC Nuvasive | BOA x5650 | 155,826 | 02/28/19 | 129,465 | 26,361 | | |
| IPS Worldwide LLC Arcelormittal | BOA x5585 | 572,992 | 03/31/19 | 439,331 | 133,661 | | |
| IPS Worldwide LLC Sheboygan | BOA x5663 | 7,914 | 02/28/19 | 842 | 7,073 | | |
| IPS Worldwide LLC Bio-Rad | BOA x7088 | 92,480 | 03/31/19 | | | 92,480 | |
| IPS Worldwide LLC Life Tech | BOA x7075 | 713,466 | 03/31/19 | | | 713,466 | |
| IPS Worldwide LLC Atkore | BOA x4522 | 2,673 | 02/28/19 | | | 2,673 | |
| IPS Worldwide LLC Rexnord | BOA x7023 | 1,253,965 | 02/28/19 | | | 1,253,965 | |
| IPS Worldwide LLC ISN | BOA x5136 | 186,489 | 02/28/19 | | | 186,489 | |
| IPS Worldwide LLC Alcoa | BOA x0348 | 15,817 | 03/31/19 | | | 15,817 | |
| IPS Worldwide LLC Alcoa | BOA x7720 | 488,471 | 03/31/19 | | | 488,471 | |
| IPS Worldwide LLC Mueller | BOA x7431 | 878 | 02/28/19 | | | 878 | |
| IPS Worldwide LLC | BOA x4157 | 2,615,846 | 02/28/19 | | | 2,615,846 | |
| IPS Worldwide LLC ACH | BOA x9587 | 7,563 | 02/28/19 | | | 7,563 | |
| IPS Worldwide LLC General | BOA x2691 | 4,209,842 | 03/31/19 | | | 4,209,842 | |
| IPS Worldwide LLC Comdata | BOA x0066 | 70,542 | 03/31/19 | | | 70,542 | |
| **TOTAL (USD)** | | $  12,260,407 | | $  2,325,141 | $  276,343 | $  9,658,032 | $    893 |

156. I recommend the transfer of the IPS service fees to the IPS Debtor in Possession operating account x3168 held at Wells Fargo.

## V.    EXAMINER'S INVESTIGATION OF OTHER BANK ACCOUNTS

### Bank Accounts Requiring Additional Information

157. We are in the process of analyzing the following accounts in this section of the Report however, we need additional documentation from the banks and in some instances from the customer in order to complete our analysis.

### IPS Worldwide LLC BOA x4205 (CAD)

158. The Debtor opened a bank account at BOA x4205 in Canadian Dollars (CAD) in the name of IPS Worldwide LLC prior to January 1, 2017.

159. As of January 1, 2017, BOA x4205 had a balance of CAD636,955.

160. Based on our review of bank statements for BOA x4205 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

   a.    CAD44,653,144 was received from Alcoa USA Corp.; and

   b.    the Debtor disbursed CAD45,093,315 from this account to carriers on behalf of Alcoa.

161. As of March 31, 2019, the balance held in BOA x4205 is CAD195,164.

162. Additional information is needed in order to complete an analysis of this account.

### IPS Worldwide LLC BOA x4221 (CAD)

163. The Debtor opened a bank account at BOA x4221 in Canadian Dollars (CAD) in the name of IPS Worldwide LLC prior to January 1, 2017.

164. As of January 1, 2017, BOA x4221 had a balance of CAD134,104.

165. Based on our review of bank statements for BOA x4221 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a.  CAD6,921,734 was received from Arconic, Inc.; and

    b.  the Debtor disbursed CAD6,875,283 from this account to carriers on behalf of Arconic, Inc.

166. As of March 31, 2019, the balance held in BOA x4221 is CAD172,014.

167. Additional information is needed in order to complete an analysis of this account.

## IPS Worldwide LLC BOA x1012 (HKD)

168. The Debtor opened a bank account at BOA x1012 in Hong Kong Dollars (HKD) in the name of IPS Worldwide LLC prior to January 1, 2017.

169. As of January 1, 2017, BOA x1012 had a balance of HKD1,543,827.

170. Based on our review of bank statements for BOA x1012 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a.  HKD65,330,656 was received from TE Connectivity (HK) Ltd; and

    b.  HKD3,544,981 was received from Elo Touch Solutions Inc.

171. During this time frame the Debtor made the following disbursements:

    a.  HKD67,697,571 from this account to carriers; and

    b.  HKD15,000 was transferred to an IPS Worldwide account.

172. As of March 31, 2019, the balance held in BOA x1012 is HKD1,543,034.

173. Additional information is needed in order to complete an analysis of this account.

### IPS Worldwide LLC BOA x1018 (SGD)

174. The Debtor opened a bank account at BOA x1018 in Singapore Dollars (SGD) in the name of IPS Worldwide LLC prior to January 1, 2017.

175. As of January 1, 2017, BOA 1018 had a balance of SGD464,936.

176. Based on our review of bank statements for BOA x1018 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a.  SGD13,742,467.29 was received from Life Tech;

    b.  SGD7,382.04 was received from Brady Corporation Asia Pte.; and

    c.  SGD14,198,932.73 was disbursed from this account for payments to carriers.

177. As of March 31, 2019, the balance held in BOA x1018 is SGD8,781.

178. Additional information is needed in order to complete an analysis of this account.

### IPS Worldwide LLC BOA x1020 (USD)

179. The Debtor opened a bank account at a Hong Kong branch of Bank of America in the name of IPS Worldwide LLC prior to January 1, 2017 ("BOA x1020").

180. As of January 1, 2017, BOA x1020 had a balance of $723,001.

181. Based on our review of bank statements for BOA x1020 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a.  $480,320 was received from Elo Touch Solutions Inc.

    b.  $1,834,590 was received from TE Connectivity (HK) Ltd;

    c.  $173,017.98 was received from Life Technologies Holdings Pte. Ltd.;

    d.  $68,266.62 was received from Tyco Electronics (Shanghai) Co.; and

    e.  $2,345.06 was received from Tepg Pte Ltd.

182. During this time frame the Debtor made the following disbursements:

    a. $2,378,026.77 was disbursed from this account for payments to carriers; and

    b. $105,671.95 was disbursed to Bank of America NA.

183. As of March 31, 2019, the balance held in BOA x1020 is $845,001.

184. Additional information is needed in order to complete an analysis of this account.

## IPS Worldwide LLC BOA x1046 (HKD)

185. The Debtor opened a bank account at Bank of America in the name of IPS Worldwide LLC prior to January 1, 2017 ("BOA x1046") in Hong Kong Dollars (HKD).

186. As of January 1, 2017, BOA x1046 had a balance of HKD98,362.

187. Based on our review of bank statements for BOA x1046 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a. HKD413,769 was received from TE Connectivity (HK) Ltd.;

    b. HKD154,649 was received from Tyco Electronics; and

    c. HKD653,263 was received from IPS Worldwide LLC.

188. As of March 31, 2019, the balance held in BOA x1046 is HKD9,336.

189. Additional information is needed in order to complete an analysis of this account.

## IPS Worldwide LLC BOA x2015 (NOK)

190. The Debtor opened a bank account at Bank of America in the name of IPS Worldwide LLC prior to February 1, 2017 ("BOA x2015") in Norwegian Krone (NOK).

191. As of February 1, 2017, BOA x2015 had a balance of NOK1,720.

192. Based on our review of bank statements for BOA x2015 for the period of February 1, 2017 through March 31, 2019 we have determined the following:

    a.  NOK506,357.14 was received from Life Technologies;

    b.  NOK19,554.31 was received from IPS Brussels SA;

    c.  NOK316,204.39 was received from Adecco Norge as Rosenkrantz Gate;

    d.  NOK58,542.50 was received from Nerliens Meszansky;

    e.  NOK11,281.25 was received from Oslo Universite;

    f.  NOK9,513.00 was received from Mettler Toledo; and

    g.  NOK504,169.62 was disbursed from this account to carriers.

193. As of March 31, 2019, the balance held in BOA x2015 is NOK426,622.

194. Additional information is needed in order to complete an analysis of this account.

## IPS Worldwide LLC BOA x2021 (MXN)

195. The Debtor opened a bank account at Bank of America in the name of IPS Worldwide LLC prior to January 1, 2017 ("BOA x2021") in Mexican Pesos (MXN).

196. As of January 1, 2017, BOA x2021 had a balance of MXN38,425.

197. Based on our review of bank statements for BOA x2021 for the period of January 1, 2017 through March 31, 2019 we have determined the following:

    a.  MXN594,042.39 was received from GE International Mexico;

    b.  MXN21,700 was received from IPS general account BOA x4157; and

    c.  no payments made to carriers from BOA x2021 during the period analyzed.

198. As of March 31, 2019, the balance held in BOA x2021 is MXN622,886.

199. It is my understanding that this account received only service fees which would be consistent with the bank activity observed. A breakdown of the funds received is necessary to complete an analysis of this account.

## Bank Accounts Not Reviewed

200. The bank accounts in this section of the Report have not been reviewed because the bank accounts are overdrawn, therefore there is no pending issue to resolve as to the disposition of the funds in the account. In addition, there are accounts in this section which have not been analyzed due to time constraints.

## Overdrawn Accounts

201. The Debtor has several bank accounts that are overdrawn and have not been analyzed as of the writing of this Report. These accounts are the following:

 a. IPS Brussels, S.A. BOA x8025 (GBP);

 b. IPS Brussels, S.A. BOA x8033 (USD);

 c. IPS Brussels, S.A. BOA x9018 (SEK);

 d. IPS Brussels, S.A. BOA x4016 (CZK);

 e. IPS Brussels, S.A. BOA x2012 (HUF); and

 f. IPS Brussels, S.A. BOA x1016 (DKK).

## Additional Accounts to Be Reviewed

202. The Debtor maintains an additional 11 bank accounts that have not been reviewed as of the writing of this Report due to missing documents or other reasons.

203. Below is a listing of those accounts:

 a. IPS Worldwide LLC/Wheatland Tube – Bank of America x4797;

 b. IPS Worldwide LLC – Bank of America x4239 (CAD);

 c. IPS Worldwide LLC – Itau Bank - x5340 (BRL);

 d. Interlog Services LLC – PNC x4842;

e.   IPS Worldwide LLC – TD Bank – x3380 (CAD);

f.   IPS Worldwide LLC – TD Bank – x9500;

g.   IPS Worldwide LLC – CD at Regions x1588;

h.   Interlog Services, LLC – CD at Bank of America x0403;

i.   Interlog Services, LLC – CD at Bank of America x1445;

j.   IPS Worldwide LLC – CD at Bank of America x6453; and

k.   Cycle Up Supply Chain – Chase x6197.

### Identification of Additional Accounts

204. Based on discussions with Rafael Kurtish, who handles the financial operations of IPS Brussels, we identified two additional bank accounts which are held at ING Beligique SA ("ING") in the name of IPS Brussels SA.  The accounts are ING x9056 and ING x2073.

### ING x9056

205. Based on our review of the bank statements for ING x9056 and discussions with Mr. Kurtish, ING x9056 is used for the collection of funds for freight from customers and payments to freight carriers in Franc Suisse (CHF).

206. It is my understanding that (a) the funds deposited into this account are received from Life Technologies and Bio-Rad Laboratories for freight payments pursuant to IPS's call for funds, and (b) funds disbursed from this account are to freight carriers on behalf of Life Technologies and Bio-Rad Laboratories.

207. This account does not collect IPS service fees, monies come in from customers for freight and are paid out to carriers within a day or two.

## ING x2073

208. Based on our review of bank statements for ING x2073 and discussion with Mr. Kurtish, ING x2073 has the following sub-accounts which are set up to manage different currencies:

   a.   ING x2073 Euro (EUR) - two accounts are maintained in Euros.

   i.   The first account is used solely for the operations of IPS Brussels.  The funds in this account are for service fees earned for freight audit services and disbursements made from this account are for the operations of IPS Brussels (i.e. rent, salaries, and utilities).

   ii.   The second account is used as a savings account linked to the operating account.

   b.   ING x2073 Franc Suisse (CHF) was set up as a corresponding account to process the bank charges from ING x9056 described above.

   c.   ING x2073 Livre Sterling (GBP) is used for the collection of funds for freight and payment of carriers in GBP.  It is my understanding that the funds in this account are from Abaco Systems Limited ("Abaco") and the funds disbursed from this account are to freight carriers on behalf of Abaco.

   d.   ING x2073 (USD) is used to receive funding from IPS' US operations denominated in USD.  These funds are then transferred to ING x2073 (EUR) for the operations of IPS Brussels.

## VI.    EXAMINER'S ANALYSIS OF CARRIER REFUNDS

209. The Debtor routinely paid freight/carrier invoices on behalf of its customers. Occasionally, the carriers would issue refunds to the customers. The Debtor did not deposit the refunds in the Client Designated Accounts or the general customer accounts but rather deposited these funds at the Debtor's Regions Bank account x1563. This bank account was used for operational purposes.

210. Although, the Debtor did not deposit the refunds in the customer's account, the Debtor would issue credit memos to its customers for these carrier refunds. The Debtor would apply these credits to the customer's future invoice(s) providing the customer with the benefit of the refund.   Below is a diagram of describes how carrier refunds were handled.



211. In this example, the Debtor, would receive $310,441.83 from the customer for this specific invoice but the Debtor would have the obligation to pay the full amount of the carrier bill of 314,251.76 [$367,109.81- $52,858.05].

## VII.    EXAMINER'S ANALYSIS OF DEBTOR'S/CITI AGREEMENT

212. Unlike the Debtor's other customers, the Debtor began utilizing Citi Supplier Finance in connection with servicing (a) Stanley Black & Decker, Inc. and (b) Stanley Black & Decker Canada Corp.

213. The Debtor entered into supplier agreements with (a) Citibank, N.A. on November 12, 2012 in connection with Stanley Black & Decker, Inc. and (b) Citibank Canada on October 16, 2013 in connection with Stanley Black & Decker Canada Corp., (collectively "SBD") to facilitate processing receivables and payment of these receivables between SBD and the Debtor ("Supplier Agreements").

214. According to the Supplier Agreements, Citibank had the option to accept the Debtor's offer to sell SBD receivables processed through Citi Supplier Finance.  For each receivable purchased Citibank deducted a discount charge ("Discount Charge").

215. According to Schedule 1 of the Supplier Agreements, Citibank's Discount Charge and discount rate were calculated as follows:

$$\text{Discount Charge} = \text{Payment Amount} \times \text{Discount Rate}$$
$$\text{Discount Rate} = (\text{LIBOR} + \text{Spread}) \times (\text{Discount Acceptance Period} / 360)$$

216. It is my understanding the process between the Debtor and SBD worked as follows:

   a.  The Debtor would submit invoices to SBD also known as funding requests.  The funding requests included IPS service fees and freight carrier fees.

b. SBD approved IPS funding requests and would upload the payment instructions into the Citi Supplier Finance system.

c. Citibank determines whether it will buy the receivable with two business days.[10]

d. If Citibank chooses to purchase the receivable, Citibank would issue a payment notification to the Debtor that it has sold the receivable at a discount.[11]

e. Citibank would remit payment to the Debtor's general account, BOA x4157 and TD Bank account x3380.

f. As a result of the Debtor utilizing Citi Supplier Finance the Debtor did not collect the full amount for its invoices but rather a discounted amount.

g. It is important to note that the Debtor's invoice to SBD is primarily for freight carrier fees due to the carrier and a small portion of the invoice is for service fees earned by the Debtor.

h. The Debtor is obligated to pay the freight carriers for the full amount of their invoices in accordance with their payment terms, but the Debtor receives less on the payment of its invoice to SBD so the Debtor uses the service fees it earned to cover the Citibank Discount Charge.

---

[10] Supplier Agreement, Article 2.2.
[11] Supplier Agreement, Article 2.1.

    i.   The Debtor's revenue source, service fees, were significantly impacted by this arrangement with Citibank. In some instances, the Citibank Discount Charge was greater than the service fees earned by the Debtor.

    j.   Based on our review of the Debtor's records, we have prepared a summary table for the period 2013 through 2018 for each Supplier Agreement reflecting the Debtor's revenues net of the Citibank Discount Charge.

| | CITIBANK, N.A. (USD) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | IPS Service Fees | Freight Carrier Fees | Total IPS Invoice Amount (A) | Citibank Discount Charge (B) | Net Amount Received by IPS (A) - (B) | IPS Service Fees | Citibank Discount Charge (B) | IPS Revenue Net of Citibank Discount Charge |
| 2013 | $ 542,510 | $ 243,078,807 | $ 243,621,317 | $ 961,992 | $ 242,659,326 | $ 542,510 | $ 961,992 | $ (419,482) |
| 2014 | 1,283,202 | 198,568,974 | 199,852,176 | 864,744 | 198,987,432 | 1,283,202 | 864,744 | 418,457 |
| 2015 | 1,333,171 | 231,261,978 | 232,595,149 | 1,192,636 | 231,402,513 | 1,333,171 | 1,192,636 | 140,535 |
| 2016 | 1,612,496 | 218,417,820 | 220,030,316 | 1,369,703 | 218,660,613 | 1,612,496 | 1,369,703 | 242,793 |
| 2017 | 1,818,138 | 261,072,715 | 262,890,853 | 2,094,151 | 260,796,702 | 1,818,138 | 2,094,151 | (276,013) |
| 2018 | 2,995,355 | 303,854,430 | 306,849,786 | 2,445,576 | 304,404,210 | 2,995,355 | 2,445,576 | 549,780 |
| Total | $ 9,584,871 | $ 1,456,254,725 | $1,465,839,596 | $ 8,928,801 | $ 1,456,910,795 | $ 9,584,871 | $ 8,928,801 | $ 656,070 |

| | CITIBANK CANADA (CAD) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | IPS Service Fees | Freight Carrier Fees | Total IPS Invoice Amount (A) | Citibank Discount Charge (B) | Net Amount Received by IPS (A) - (B) | IPS Service Fees | Citibank Discount Charge (B) | IPS Revenue Net of Citibank Discount Charge |
| 2013 | $ 4,753 | $ 1,119,995 | $ 1,124,748 | $ 7,010 | $ 1,117,738 | $ 4,753 | $ 7,010 | $ (2,257) |
| 2014 | 74,515 | 13,382,781 | 13,457,295 | 93,549 | 13,363,746 | 74,515 | 93,549 | (19,034) |
| 2015 | 95,823 | 13,730,111 | 13,825,934 | 91,779 | 13,734,155 | 95,823 | 91,779 | 4,044 |
| 2016 | 167,144 | 13,958,200 | 14,125,344 | 91,771 | 14,033,572 | 167,144 | 91,771 | 75,373 |
| 2017 | 171,495 | 13,562,586 | 13,734,080 | 103,968 | 13,630,113 | 171,495 | 103,968 | 67,527 |
| 2018 | 328,261 | 13,752,052 | 14,080,312 | 114,517 | 13,965,795 | 328,261 | 114,517 | 213,743 |
| Total | $ 841,990 | $ 69,505,723 | $ 70,347,713 | $ 502,595 | $ 69,845,119 | $ 841,990 | $ 502,595 | $ 339,396 |

**[INTENTIONALLY LEFT BLANK]**

## VIII.  EXAMINER'S ANALYSIS OF BUSINESS LOSSES

217. The summary below reflects the net income (loss) for the years 2009 through 2017 reflected on the tax returns of Dacaco Holdings, LLC.  Dacaco Holdings, LLC is the holding company which owns 100% of IPS Worldwide, LLC.  As reflected in the summary below the total loss incurred during the nine years totaled approximately $13 million.

| Summary of Net Income (Loss) Per Dacaco Holdings, LLC Tax Returns for the Years 2009 through 2017 | | |
|---|---|---|
| Year | | Net Income (Loss) |
| 2009 | $ | (3,119,939) |
| 2010 | | (1,392,239) |
| 2011 | | (2,243,149) |
| 2012 | | (3,211,650) |
| 2013 | | (2,058,245) |
| 2014 | | 802,474 |
| 2015 [1] | | (1,117,437) |
| 2016 | | (533,300) |
| 2017 [2] | | (219,396) |
| Total Net Income (Loss) | $ | (13,092,881.00) |

[1] Per Amended 2015 Form 1065 U.S. Return of Partnership Income for Dacaco Holdings, LLC
[2] Per Draft 2017 Form 1065 U.S. Return of Partnership Income for Dacaco Holdings, LLC

## IX.    EXAMINER'S INVESTIGATION OF FREIGHT CARRIERS

218. We are in the process of examining the freight companies that received payments from the Debtor during the past two years. We determined that the Debtor did business during this time period with over 9,000 freight/shipping carriers.

219. We are in the process of comparing these freight carriers to available public resources including:

   a.  U.S. Department of Transportation ("USDOT") Federal Motor Carrier Safety Administration (FMCSA) Information Systems; and

   b.  Federal Maritime Commission (FMC) OTI information system for freight forwarders or non-vessel operating common carriers.

## X.    EXAMINER'S ANALYSIS OF INSURANCE POLICIES

220. The Debtor currently holds 9 insurance policies as reflected in the table below:

| Insurance Provider | Type of Insurance | Insured | Policy No. | Expiration Date |
|---|---|---|---|---|
| CNA Insurance | Professional Liability | IPS Worldwide LLC | 425349837 | 05/20/19 |
| CNA Insurance | General Liability, Business Owner Policy, Property Insurance - Ormond Beach | IPS Worldwide LLC | B2097197517 | 05/26/19 |
| CNA Insurance | Business Auto | IPS Worldwide LLC | B6011383730 | 05/26/19 |
| CNA Insurance | Workers Compensation and Employers Liability Insurance | IPS Worldwide LLC | WC 2 90169582 | 05/26/19 |
| CNA Insurance | Commercial Umbrella | IPS Worldwide LLC | B2097197551 | 05/26/19 |
| Hanover Insurance Group | Crime Coverage | IPS Worldwide LLC | BDJ-1054520-01 | 07/15/18 |
| Hanover Insurance Group | Crime Coverage | IPS Worldwide LLC | BDJ-1889556-08 | 02/05/20 |
| Nationwide | Property Insurance - Coral Springs | IPS Worldwide LLC | CPS2921113 | 10/18/19 |
| Weston Insurance Company | Commercial Non-Residential Wind Only | IPS Worldwide LLC | CFA00090-03133 | 09/08/19 |

221. **Professional Liability** - The Debtor's professional liability coverage has been extended until May 20, 2019.  At that point in time, the Debtor may renew professional liability coverage or choose to purchase tail coverage.

222. **General Liability, Business Owner Policy, Property Insurance – Ormond Beach** – This policy is paid monthly and the Debtor is current with its payments on this policy.

223. **Business Auto** – The Debtor owns a 2014 Ford Flex.  As such, the Debtor maintains Business Auto insurance on that vehicle and the Business Auto policy is active through May 26, 2019.  The vehicle is kept at the IPS office in Ormond Beach, Florida.  Until this car is sold by the Debtor, this policy should be maintained.

224. **Workers Compensation and Employers Liability Insurance** - This policy is paid monthly and the Debtor is current with its payments on this policy.

225. **Commercial Umbrella** – Coverage above and beyond the workers compensation and employer's liability coverage that is maintained by the Debtor.  This policy is paid monthly, and the Debtor is current on this policy.

226. **Crime Coverage – Policy x5608** - This Commercial Crime Policy Bond relates specifically to one of the Debtor's customers, Alcoa.  This is a $10 million policy that covers theft of property by employees, or if an employee steals property while it is being held on another's behalf, specifically theft of client (Alcoa) property.  Coverage under this policy is available for loss sustained at any time and discovered during the policy period.  According to the insurance agency for the Debtor, this policy is active through February 5, 2020 and it should be maintained until a determination is made regarding Alcoa's funds and whether to file a claim.

227. **Crime Coverage – Policy x2001** – This Commercial Crime Policy Bond relates specifically to one of the Debtor's customers, Nuvasive.  According to the insurance agency for the Debtor, a renewal invoice was sent to the Debtor in March 2018, and it was never paid.  Accordingly, this policy lapsed in July 2018.

228. **Property Insurance – Coral Springs** – This is for property insurance for the Coral Springs office.  It was paid on October 18, 2018 and expires on October 18, 2019. Since the Debtor has closed the Coral Springs office, this policy should be cancelled.

229. **Commercial Non-Residential Wind Only** - This policy protects the contents of the office in the Ormond Beach location from damage only from wind and is maintained through September 8, 2019.

## XI.    EXAMINER'S ANALYSIS OF POTENTIAL CAUSES OF ACTION

230. The Debtor should consider pursuing the collection of the outstanding loans made to the following individuals and companies:

   a.  Lewis Jacques McNett;

   b.  Steven Huntley;

   c.  The Freight Rate Company; and

   d.  Ex-Freight of Florida, LLC

231. The Debtor should obtain an understanding of its rights to file a claim under the Commercial Crime Policy Bond (x5608) described in the preceding section of this Report.

232. The Debtor should pursue a turnover of the retainer paid to Delgado & Romanik of $160,000. In Addition, the Debtor should pursue the turnover of the retainer paid to Cobb Cole, should the Court not approve their retention.

233. The Debtor should investigate potential fraudulent transfers to insiders of the Debtor as well as preference actions against third parties.

## XII.    EXAMINER'S ASSISTANCE TO THE DEBTOR WITH UNAPPLIED CUSTOMER DEPOSITS

234. Based on our discussions with Debtor personnel and review of the AS/400 data, we became aware that numerous customer deposits had been received and deposited in the Debtor's bank accounts. However, these collections were not linked to the corresponding IPS open invoices in the AS/400 system. This process needs to be completed in order to determine amounts due to the Debtor.

235. We assisted the Debtor in matching the collections to open invoices. It is my understanding that the Debtor is continuing with this process.

## XIII.    EXAMINER'S REVIEW OF CRITICAL EXPENDITURES

236. My team and I have been reviewing the invoices proposed by the Debtor as critical and essential to confirm that the expenditure is a post-petition invoice and to understand the nature of the expense and the necessity to pay the bill.

237. Once these expenses and supporting documents are reviewed, I sign off my approval and forward to the Creditor's Committee's Counsel for their approval.

238. Upon approval from the Creditor's Committee I advise the Debtor and oversee the wire, check, check signing and mailing of the payment.

## XIV.    EXAMINER'S CONTINUED RESPONSE TO CREDITOR REQUESTS

239. Through the writing of this Second Interim Report, there have been numerous additional inquiries from creditors pursuant to paragraph 5(g) of the Supplemental Order Regarding the Appointment of a Chapter 11 Examiner (Doc. No. 143).  The order states that the Examiner "shall assist and ensure that those in the creditor body requesting copies of payment ledgers, disbursement records, or similar documents,

pertaining to the requesting creditor ("Documents") receive true and correct copies of the Documents in a format that the Examiner deems appropriate.

240. For those creditors that have made requests, a Sharefile link to access the records requested has been established. This process has provided an efficient manner to respond to these requests. Additionally, I have made myself available to answer any questions regarding the documents provided or other creditor inquiry. We will continue to provide information in this manner until directed otherwise.

241. The following creditors have made requests for documents and have been provided links to their Sharefile:

   a.  James A. Timko, Esquire on behalf of creditor Aclara Meters, LLC;

   b.  Sally E. Edison, Esquire on behalf of Alcoa Corporation;

   c.  George W. Fitting, Esquire on behalf of creditor Arconic Inc.;

   d.  Jason R. Alderson, Esquire on behalf of creditor Colgate Palmolive Company, LLC.

   e.  Rhys P. Leonard, Esquire on behalf of creditor Integrated Supply Network, LLC; and

   f.  Mark G. Ledwin, Esquire on behalf of creditor KTM North America, Inc.;

   g.  Lawrence M. Kosto, Esquire on behalf of creditor Laticrete International, Inc.;

   h.  Aaron A. Wernick, Esquire on behalf of creditors Neogen Corporation and Gibraltar Industries, Inc.;

   i.  Jordan D. Maglich, Esquire on behalf of creditors Rexnord Industries and Global Tranz Enterprizes, Inc.;

    j.   Danielle S. Kemp, Esquire on behalf of creditor Stanley Black & Decker, Inc.; and

    k.   Brian A. McDowell, Esquire on behalf of creditor YRC, Inc. d/b/a YRC Freight.

## XV.   EXAMINER'S ASSISTANCE TO CREDITOR COMMITTEE'S ACCOUNTANT

242. Following the last hearing on March 7, 2019, I received an expansive document request list from CohnReznick ("Cohn"), the proposed financial advisors to the Creditors' Committee ("Committee").  We provided information and records as requested to Cohn professionals as well as the Committee's counsel.

243. To date, we have provided Cohn with the Debtor's records including exports from the AS/400 system, bank records, tax returns, QuickBooks records, financial statements, payroll records, and the underlying support for schedules and diagrams presented in the First Examiner's Report, amongst other financial records.

244. In addition, between March 18, 2019 and March 21, 2019, personnel from my firm met with Adam Hanover and Charles Winn from Cohn at the IPS office in Ormond Beach, Florida to assist them in understanding the Debtor's past and current operations.   While on site, we interviewed employees, conducted conference calls with foreign offices of the Debtor, and assisted in the preparation of the 13-week budget and cash flow.

245. Lastly, at this time we are working with Cohn to coordinate the forensic imaging of the Debtor principals' laptop computers.

## XVI.   **CONCLUSIONS - EXAMINER'S RECOMMENDATIONS**

246. Based on my analysis of the bank account activity detailed in this Report, I recommend the balances in the following accounts to be disbursed as follows:

| Account Name | Account No. | Bank Balance | As of | Recommendations | | | |
|---|---|---|---|---|---|---|---|
| | | | | Return to Client/Pay Carriers | IPS Fees | Place in General Account for the Benefit of All Creditors | Other |
| IPS Worldwide LLC Laticrete | BOA x2633 | $ 769,376 | 03/31/19 | $ 768,092 | $ 440 | | $843 to Mueller Co. |
| IPS Worldwide LLC Synchrony | BOA x2688 | 289,115 | 03/31/19 | 255,528 | 33,537 | | $50 to Synchrony. |
| IPS Worldwide LLC Watlow | BOA x2296 | 377,338 | 03/31/19 | 325,149 | 52,189 | | |
| IPS Worldwide LLC Neogen | BOA x2646 | 327,377 | 03/31/19 | 320,744 | 6,634 | | |
| IPS Worldwide LLC Wabash | BOA x2659 | 20,514 | 03/31/19 | 5,709 | 14,805 | | |
| IPS Worldwide LLC Fluidigm | BOA x2675 | 81,923 | 03/31/19 | 80,281 | 1,643 | | |
| IPS Worldwide LLC Nuvasive | BOA x5650 | 155,826 | 02/28/19 | 129,465 | 26,361 | | |
| IPS Worldwide LLC Arcelormittal | BOA x5585 | 572,992 | 03/31/19 | 439,331 | 133,661 | | |
| IPS Worldwide LLC Sheboygan | BOA x5663 | 7,914 | 02/28/19 | 842 | 7,073 | | |
| IPS Worldwide LLC Bio-Rad | BOA x7088 | 92,480 | 03/31/19 | | | 92,480 | |
| IPS Worldwide LLC Life Tech | BOA x7075 | 713,466 | 03/31/19 | | | 713,466 | |
| IPS Worldwide LLC Atkore | BOA x4522 | 2,673 | 02/28/19 | | | 2,673 | |
| IPS Worldwide LLC Rexnord | BOA x7023 | 1,253,965 | 02/28/19 | | | 1,253,965 | |
| IPS Worldwide LLC ISN | BOA x5136 | 186,489 | 02/28/19 | | | 186,489 | |
| IPS Worldwide LLC Alcoa | BOA x0348 | 15,817 | 03/31/19 | | | 15,817 | |
| IPS Worldwide LLC Alcoa | BOA x7720 | 488,471 | 03/31/19 | | | 488,471 | |
| IPS Worldwide LLC Mueller | BOA x7431 | 878 | 02/28/19 | | | 878 | |
| IPS Worldwide LLC | BOA x4157 | 2,615,846 | 02/28/19 | | | 2,615,846 | |
| IPS Worldwide LLC ACH | BOA x9587 | 7,563 | 02/28/19 | | | 7,563 | |
| IPS Worldwide LLC General | BOA x2691 | 4,209,842 | 03/31/19 | | | 4,209,842 | |
| IPS Worldwide LLC Comdata | BOA x0066 | 70,542 | 03/31/19 | | | 70,542 | |
| **TOTAL (USD)** | | **$ 12,260,407** | | **$ 2,325,141** | **$ 276,343** | **$ 9,658,032** | **$ 893** |

247. As previously stated, we need documentation for numerous bank accounts in order to complete our analysis and to make additional recommendations as to the balances in those accounts.

248. Lastly, the Debtor and I have received formal inquiries for the purchase of the Debtor and its assets through a Court approved sale process including interest in serving as a "stalking horse".  The Debtor will be more valuable to a potential acquiror as a going concern with multiple offices and experienced personnel.

Dated April 2, 2019.

Maria M. Yip, Examiner of IPS Worldwide
2 S. Biscayne Blvd., Suite 2690
Miami, FL 33131
Ph. (305) 787-3750
Fax: 1 (888) 632-2672
Email: myip@yipcpa.com

# EXHIBIT 1

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance Amount | As of |
|---|---|---|---|---|---|---|---|---|---|
| Chase | Cycle Up Supply Chain Services LLC | | 6197 | | Operating Account | United States | USD | $ 456.50 | 10/31/17 |
| ITAU Bank | IPS Worldwide LLC | | 5340 | | Operating Account (Brazil) | Brazil | BRL | Unknown | |
| ING Belgique SA | IPS Brussels SA | | 2073 | | Checking (Client) | | CHF | CHF - | 01/02/19 |
| ING Belgique SA | IPS Brussels SA | | 2073 | | Operating Account | | EUR | € 33,810 | 04/01/19 |
| ING Belgique SA | IPS Brussels SA | | 2073 | | Savings | | EUR | € 11,034 | 02/27/19 |
| ING Belgique SA | IPS Brussels SA | | 2073 | | Checking (Client) | | GBP | £ 1,639.12 | 03/18/19 |
| ING Belgique SA | IPS Brussels SA | | 2073 | | Operating Account | | USD | $ - | 01/02/19 |
| ING Belgique SA | IPS Brussels SA | | 9056 | | Checking (Client) | | CHF | CHF - | 02/19/19 |
| PNC | Interlog Services LLC | | 4842 | | Investment | United States | USD | $ 10,493.04 | 10/31/17 |
| Regions | IPS Worldwide LLC | | 1563 | | Client Rebates | United States | USD | $ - | Closed on 03/07/19 |
| Regions | IPS Worldwide LLC | | 1588 | 11/21/11 | Investment | United States | USD | $ 10,252.39 | 02/28/19 |
| TD Bank | IPS Worldwide, LLC | | 3380 | | Checking (Client) | Canada | CAD | Unknown | |
| TD Bank | IPS Worldwide, LLC | | 9500 | | Checking (Client) | Canada | CAD | Unknown | |
| Wells Fargo | IPS Worldwide LLC Operating / Payroll Account | | 0356 | | Operating Account | United States | USD | $ 272,776.33 | 03/31/19 |
| Wells Fargo | IPS Worldwide LLC Logistics Division | | 2624 | | Operating Account | United States | USD | $ 93,245.33 | 03/31/19 |
| Wells Fargo | | IPS Worldwide LLC Debtor in Possession Ch11 Case #19-00511 (MLF) | 3168 | 02/20/19 | Debtor-in-Possession | United States | | $ 43,421.90 | 03/31/19 |
| Wells Fargo | | IPS Worldwide LLC Debtor in Possession Ch11 Case #19-00511 (MLF) CCM Account | 8998 | 02/27/19 | Debtor-in-Possession | United States | | $ 26,813.81 | 03/31/19 |
| Wilmington Trust | Gibraltar Industries / IPS Worldwide | | 0969 | | Investment | United States | USD | $ 1,015,610.45 | 12/31/18 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Bank of America | IPS Worldwide, LLC Comdata | IPS Worldwide LLC Debtor in Possession Case 19-00511 Comdata | 0066 | 08/23/17 | Checking Account (Service Fees) | United States | USD | $ 70,541.96 | 03/31/19 |
| Bank of America | IPS Worlwide LLC FBO Alcoa | IPS Worldwide LLC Debtor in Possession Case 19-00511 Alcoa | 0348 | | Checking Account (Service Fees) | United States | USD | $ 15,816.91 | 03/31/19 |
| Bank of America | Interlog Services LLC | | 0403 | | Investment | United States | USD | $ 14,910.93 | 08/06/17 |
| Bank of America | IPS Worldwide LLC | | 1012 | | Checking (Client) | Hong Kong | HKD | HK$ 1,543,034.99 | 03/31/19 |
| Bank of America | IPS Brussels SA | | 1016 | | Checking (Client) | Brussels | DKK | kr. -584.13 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 1018 | | Checking (Client) | Singapore | SGD | $ 8,781.31 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 1020 | | Checking (Client) | Hong Kong | USD | $ 845,001.44 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 1046 | | Checking (Client) | Hong Kong | HKD | HK$ 9,336.16 | 03/31/19 |
| Bank of America | Interlog Services LLC | | 1445 | | Investment | United States | USD | $ 12,765.06 | 05/01/17 |
| Bank of America | IPS Worlwide LLC YRC | IPS Worldwide LLC Debtor in Possession Case 19-00511 YRC | 1819 | 01/01/17 | Checking (Client) | United States | USD | $ 2,882,271.44 | 03/31/19 |
| Bank of America | IPS Brussels SA | | 2012 | | Checking (Client) | Brussels | HUF | - 23,684.42 Ft | 03/31/19 |
| Bank of America | IPS Brussels SA | | 2015 | | Checking (Client) | Brussels | NOK | kr 426,621.89 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 2021 | | Checking (Client) | Mexico | MXN | $ 622,886.17 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 2206 | | Checking (Client) | United States | USD | $ - | 02/28/19 |
| Bank of America | IPS Worldwide LLC Watlow | IPS Worldwide LLC Debtor in Possession Case 19-00511 Watlow | 2296 | 03/22/17 | Checking (Client) | United States | USD | $ 377,338.23 | 03/31/19 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Bank of America | IPS Worldwide LLC Laticrete | IPS Worldwide LLC Debtor in Possession Case 19-00511 Laticrete | 2633 | 03/21/18 | Checking (Client) | United States | USD | $ 769,375.51 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Neogen | IPS Worldwide LLC Debtor in Possession Case 19-00511 Neogen | 2646 | 03/21/18 | Checking (Client) | United States | USD | $ 327,377.38 | 03/31/19 |
| Bank of America | IPS Worldwide Wabash | IPS Worldwide LLC Debtor in Possession Case 19-00511 Wabash | 2659 | 03/21/18 | Checking (Client) | United States | USD | $ 20,513.70 | 03/31/19 |
| Bank of America | IPS Worlwide LLC Elo Touch | IPS Worldwide LLC Debtor in Possession Case 19-00511 Elo Touch | 2662 | 03/21/18 | Checking (Client) | United States | USD | $ - | 03/31/19 |
| Bank of America | IPS Worldwide LLC Fluidigm | IPS Worldwide LLC Debtor in Possession Case 19-00511 Fluidigm | 2675 | 03/21/18 | Checking (Client) | United States | USD | $ 81,923.37 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Synchrony | IPS Worldwide LLC Debtor in Possession Case 19-00511 Synchrony | 2688 | 03/21/18 | Checking (Client) | United States | USD | $ 289,114.66 | 03/31/19 |
| Bank of America | IPS Worldwide LLC General | IPS Worldwide LLC Debtor in Possession Case 19-00511 General | 2691 | 03/21/18 | Checking (Client) | United States | USD | $ 4,209,842.02 | 03/31/19 |
| Bank of America | IPS Brussels SA | | 4016 | | Checking (Client) | Brussels | CSK | $ (1,922.25) | 03/31/19 |
| Bank of America | IPS Worldwide LLC Freight Bill Payment | | 4157 | | Checking (Client) | United States | USD | $ 2,615,845.69 | 02/28/19 |
| Bank of America | IPS Worldwide LLC | | 4205 | | Checking (Client) | Canada | CAD | $ 195,164.17 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 4213 | | Checking (Client) | Canada | CAD | $ 186,855.91 | 03/31/19 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Bank of America | IPS Worldwide LLC | | 4221 | | Checking (Client) | Canada | CAD | $ 172,013.78 | 03/31/19 |
| Bank of America | IPS Worldwide LLC | | 4239 | 06/11/17 | Checking (Client) | Canada | CAD | $ 227,926.43 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Atkore | | 4522 | 06/22/17 | Checking (Client) | United States | USD | $ 2,672.99 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Wheatland Tube | | 4797 | 06/22/17 | Checking (Client) | United States | USD | $ 867,398.10 | 02/28/19 |
| Bank of America | IPS Worldwide LLC ISN | | 5136 | 09/01/17 | Checking (Client) | United States | USD | $ 186,488.50 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Arcelor Mittal | IPS Worldwide LLC Debtor in Possession Case 19-00511 | 5585 | 01/12/18 | Checking (Client) | United States | USD | $ 572,992.08 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Nuvasive | | 5650 | 09/22/17 | Checking (Client) | United States | USD | $ 155,825.56 | 02/28/19 |
| Bank of America | IPS Worldwide, LLC Sheboygan | | 5663 | 09/22/18 | Checking (Client) | United States | USD | $ 7,914.30 | 02/28/19 |
| Bank of America | IPS Worldwide, LLC | | 6453 | | Investment | United States | USD | Unknown | |
| Bank of America | IPS Worldwide LLC Stanley | IPS Worldwide LLC Debtor in Possession Case 19-00511 Stanley | 6533 | 07/20/17 | Checking (Client) | United States | USD | $ - | 03/31/19 |
| Bank of America | IPS Worldwide LLC Gibraltar | IPS Worldwide LLC Debtor in Possession Case 19-00511 Gibraltar | 6546 | 07/20/17 | Checking (Client) | United States | USD | $ 574,000.44 | 03/31/19 |
| Bank of America | IPS Worldwide LLC Rexnord | | 7023 | 01/26/17 | Checking (Client) | United States | USD | $ 1,253,964.58 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Life Tech | IPS Worldwide LLC Debtor in Possession Case 19-00511 Life Tech | 7075 | 02/01/18 | Checking (Client) | United States | USD | $ 713,465.70 | 03/31/19 |

*In re:* IPS Worldwide, LLC
Case No.: 19-00511-KSJ

**List of IPS Worldwide LLC Bank Accounts**

| Institution | Account Name as of 01/31/19 | Account Name as of 02/28/19 *[if changed]* | Account No. | Opening Date | Account Type | Location | Currency | Account Balance | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | As of |
| Bank of America | IPS Worldwide LLC Bio-Rad | IPS Worldwide LLC Debtor in Possession Case 19-00511 Bio-Rad | 7088 | 02/01/18 | Checking (Client) | United States | USD | $ 92,480.33 | 03/31/19 |
| Bank of America | IPS Worldwide LLC FBO Mueller Company | | 7431 | | Checking (Client) | United States | USD | $ 877.68 | 02/28/19 |
| Bank of America | IPS Worldwide LLC Alcoa | IPS Worldwide LLC Debtor in Possession Case 19-00511 Alcoa | 7720 | | Checking (Client) | United States | USD | $ 488,470.50 | 03/31/19 |
| Bank of America | IPS Brussels SA | | 8017 | | Checking (Client) | Brussels | EUR | € (445.42) | 03/31/19 |
| Bank of America | IPS Brussels SA | | 8025 | | Checking (Client) | Brussels | GBP | -£ 275.21 | 03/31/19 |
| Bank of America | IPS Brussels SA | | 8033 | | Operating Account (Europe) | Brussels | USD | $ (108.02) | 03/31/19 |
| Bank of America | IPS Brussels SA | | 9018 | | Checking (Client) | Brussels | SEK | - 823.19 kr | 03/31/19 |
| Bank of America | IPS Worldwide LLC ACH | | 9587 | | Checking (Service Fees) | United States | USD | $ 7,563.18 | 02/28/19 |

# EXHIBIT 2

| | |
|---|---|
| *In re:* IPS Worldwide, LLC | |
| Case No.: 19-00511 | |
| | |
| Client List as of March 15, 2019 | |
| | |
| *(Sorted Alphabetically)* | |
| | |

| Corp ID | Client Name |
|---|---|
| | |
| 52 | Aclara |
| 145 | Amcor Rigid Plastics |
| 420 | Arconic |
| 107 | Arris |
| 112 | Atkore International |
| 197 | Bio-Rad Laboratories |
| 605 | Bossard Industrial Products |
| 125 | Brady Corporation |
| 82 | Capital Lighting |
| 351 | Chevron |
| 180 | Colgate-Palmolive Company |
| 392 | Concast Metal |
| 137 | Elo Touchsystems |
| 620 | Fristam Pumps Usa |
| 200 | General Electric Company |
| 62 | Gibraltar Industries |
| 320 | Harris Tea Co. |
| 79 | Integrated Supply Network |
| 629 | J L French |
| 562 | Jensen Tools / Test Equity |
| 352 | Ktm Motorcycles |
| 18 | Laticrete International |
| 450 | Life Technologies |
| 45 | Msc Direct |
| 205 | Natural Gas Solutions |
| 55 | Neogen Corporation |
| 77 | Nuvasive Inc. |
| 90 | Pitney Bowes |
| 115 | Rexnord |
| 9 | Riverside Group |
| 63 | Sheboygan Paint |
| 560 | Stanley |
| 138 | Subcom |
| 295 | Suez Water Technologies & Solutions |
| 58 | Symmetricom |

| | |
|---|---|
| *In re:* IPS Worldwide, LLC | |
| Case No.: 19-00511 | |
| | |
| Client List as of March 15, 2019 | |
| | |
| *(Sorted Alphabetically)* | |

| Corp ID | Client Name |
|---|---|
| | |
| 199 | Synchrony Financial |
| 195 | Triumph Actuation Systems |
| 657 | True Value Co. - Advertising |
| 210 | Utc Fire & Security |
| 84 | Verogen |
| 175 | Watlow |
| 225 | Wayne |
| 67 | Xerium Technologies |
| 53 | Yrc Freight |
| 19 | Zekelman Industries |
| | |
| | |
| ***Note(s):*** | |
| Client list based on active bill processing status. | |

# EXHIBIT 3

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

**List of Client Designated Accounts**

| Ref No. | Institution | Account Name as of 01/31/19 | Customer | Account No. |
|---|---|---|---|---|
| 1 | Bank of America | IPS Worldwide LLC FBO Alcoa | Alcoa | 0348 |
| 2 | Bank of America | IPS Worldiwde LLC YRC | YRC | 1819 |
| 3 | Bank of America | IPS Worldwide LLC Watlow | Watlow | 2296 |
| 4 | Bank of America | IPS Worldwide LLC Laticrete | Laticrete | 2633 |
| 5 | Bank of America | IPS Worldwide LLC Neogen | Neogen | 2646 |
| 6 | Bank of America | IPS Worldwide Wabash | Wabash | 2659 |
| 7 | Bank of America | IPS Worlwide LLC Elo Touch | Elo Touch | 2662 |
| 8 | Bank of America | IPS Worldwide LLC Fluidigm | Fluidigm | 2675 |
| 9 | Bank of America | IPS Worldwide LLC Synchrony | Synchrony | 2688 |
| 10 | Bank of America | IPS Worldwide LLC Atkore | Atkore | 4522 |
| 11 | Bank of America | IPS Worldwide LLC Wheatland Tube | Wheatland Tube | 4797 |
| 12 | Bank of America | IPS Worldwide LLC ISN | Integrated Supply Network | 5136 |
| 13 | Bank of America | IPS Worldwide LLC  Arcelormittal | Arcelor Mittal | 5585 |
| 14 | Bank of America | IPS Worldwide LLC Nuvasive | Nuvasive | 5650 |
| 15 | Bank of America | IPS Worldwide, LLC Sheboygan | Sheboygan | 5663 |
| 16 | Bank of America | IPS Worldwide LLC Stanley | Stanley | 6533 |
| 17 | Bank of America | IPS Worldwide LLC Gibraltar | Gibraltar | 6546 |
| 18 | Bank of America | IPS Worldwide LLC Rexnord | Rexnord | 7023 |
| 19 | Bank of America | IPS Worldwide LLC Life Tech | Life Tech | 7075 |
| 20 | Bank of America | IPS Worldwide LLC Bio-Rad | Bio-Rad | 7088 |
| 21 | Bank of America | IPS Worldwide LLC FBO Mueller Company | Mueller Company | 7431 |
| 22 | Bank of America | IPS Worldwide LLC Alcoa | Alcoa | 7720 |
| 23 | Bank of America | IPS Worldwide LLC | Arconic (CAD) | 4221 |
| 24 | Bank of America | IPS Worldwide LLC | YRC (CAD) | 4239 |

# EXHIBIT 4

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | | |
| | | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | | |
| | | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/18 | Wire | | N/A | Laticrete Intl | $ 285,734.44 | | 203092 | $ 463.29 | $ 285,271.15 | |
| 05/03/18 | Wire | | N/A | Laticrete Super | 8,444.80 | | 203093 | 10.45 | 8,434.35 | |
| 05/08/18 | ACH | $ 242,261.21 | 800013 | Fedex Freight Economy | (575.86) | | | | | (575.86) |
| 05/08/18 | ACH | $ 242,261.21 | 800022 | New England Motor Freight, Inc. | (625.04) | | | | | (625.04) |
| 05/08/18 | ACH | $ 242,261.21 | 800017 | Landstar Ranger, Inc. | (886.41) | | | | | (886.41) |
| 05/08/18 | ACH | $ 242,261.21 | 800014 | Yusen Logistics | (1,913.11) | | | | | (1,913.11) |
| 05/08/18 | ACH | $ 242,261.21 | 800021 | Metropolitan Trucking | (2,516.00) | | | | | (2,516.00) |
| 05/08/18 | ACH | $ 242,261.21 | 800011 | Fls Transportation Services Limited | (3,091.40) | | | | | (3,091.40) |
| 05/08/18 | ACH | $ 242,261.21 | 800026 | C.H. Robinson Company | (3,220.97) | | | | | (3,220.97) |
| 05/08/18 | ACH | $ 242,261.21 | 800004 | Bulk Connection, Inc. | (4,938.54) | | | | | (4,938.54) |
| 05/08/18 | ACH | $ 242,261.21 | 800003 | Andreucci Trucking, Inc. | (4,988.41) | | | | | (4,988.41) |
| 05/08/18 | ACH | $ 242,261.21 | 800027 | Usf Reddaway | (5,370.13) | | | | | (5,370.13) |
| 05/08/18 | ACH | $ 242,261.21 | 800023 | New England Motor Freight, Inc. | (6,153.83) | | | | | (6,153.83) |
| 05/08/18 | ACH | $ 242,261.21 | 800012 | Fedex Freight Priority | (6,896.03) | | | | | (6,896.03) |
| 05/08/18 | ACH | $ 242,261.21 | 800009 | Drt Transportation | (8,115.12) | | | | | (8,115.12) |
| 05/08/18 | ACH | $ 242,261.21 | 800029 | R & R Freight Services | (9,268.18) | | | | | (9,268.18) |
| 05/08/18 | ACH | $ 242,261.21 | 800033 | Summit Trucking, Inc. | (9,969.12) | | | | | (9,969.12) |
| 05/08/18 | ACH | $ 242,261.21 | 800015 | J.B. Hunt Transport, Inc. | (17,896.08) | | | | | (17,896.08) |
| 05/08/18 | ACH | $ 242,261.21 | 800035 | M. Paggen Trucking Inc. | (31,952.56) | | | | | (31,952.56) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/18 | ACH | $ 242,261.21 | 800018 | Landstar Ranger, Inc. | (123,884.42) | | | | | (123,884.42) |
| 05/10/18 | Wire | | N/A | Laticrete Super | 7,395.68 | | 203280 | 11.40 | 7,384.28 | |
| 05/11/18 | Check | | 800024 | Pitt-Ohio | (894.56) | | | | | (894.56) |
| 05/11/18 | Check | | 800032 | Southeastern Logistics Solutions | (1,080.63) | | | | | (1,080.63) |
| 05/11/18 | Check | | 800006 | Daybreak Fast Freight, Inc. | (1,097.29) | | | | | (1,097.29) |
| 05/11/18 | Check | | 800020 | Magnum Express Inc | (1,639.02) | | | | | (1,639.02) |
| 05/11/18 | Check | | 800025 | A. Duie Pyle, Inc. | (1,865.82) | | | | | (1,865.82) |
| 05/11/18 | Check | | 800028 | Redhawk Transportation, Inc. | (2,761.64) | | | | | (2,761.64) |
| 05/11/18 | Check | | 800005 | Dayton Freight Lines, Inc. | (4,684.45) | | | | | (4,684.45) |
| 05/11/18 | Check | | 800010 | Estes Express Lines | (8,021.05) | | | | | (8,021.05) |
| 05/11/18 | Check | | 800031 | Southeastern Freight Lines, Inc. | (10,709.92) | | | | | (10,709.92) |
| 05/11/18 | Wire | | N/A | Laticrete Intl | 382,971.21 | | 203279 | 566.89 | 382,404.32 | |
| 05/14/18 | Check | | 800034 | Ups Freight | (219.90) | | | | | (219.90) |
| 05/14/18 | Check | | 800002 | Averitt Truckload | (1,416.40) | | | | | (1,416.40) |
| 05/14/18 | Check | | 800016 | Usf Holland Inc. | (1,459.87) | | | | | (1,459.87) |
| 05/14/18 | Check | | 800019 | Mclaughline And Charles Trucking Svcs | (1,500.00) | | | | | (1,500.00) |
| 05/14/18 | Check | | 800030 | Saia Motor Freight Line, Inc. | (4,465.99) | | | | | (4,465.99) |
| 05/15/18 | Check | | 800037 | Pronto Courier Service | (41.04) | | | | | (41.04) |
| 05/15/18 | Check | | 800036 | Pronto Delivery Service | (305.90) | | | | | (305.90) |

| | | | | | | | | Breakdown of Amount | | |

| | | | | | | | | | | |

| | | In re: IPS Worldwide LLC | | | | | | | | |

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/18 | Check | | 800001 | Abf Freight System, Inc. | (9,360.24) | | | | | (9,360.24) |
| 05/17/18 | ACH | $ 322,760.85 | 800050 | Fedex Freight Economy | (110.09) | | | | | (110.09) |
| 05/17/18 | ACH | $ 322,760.85 | 800058 | New England Motor Freight, Inc. | (388.62) | | | | | (388.62) |
| 05/17/18 | ACH | $ 322,760.85 | 800064 | C.H. Robinson Company | (2,267.82) | | | | | (2,267.82) |
| 05/17/18 | ACH | $ 322,760.85 | 800065 | Usf Reddaway | (3,839.16) | | | | | (3,839.16) |
| 05/17/18 | ACH | $ 322,760.85 | 800067 | R & R Freight Services | (4,079.32) | | | | | (4,079.32) |
| 05/17/18 | ACH | $ 322,760.85 | 800052 | J.B. Hunt Transport, Inc. | (4,494.34) | | | | | (4,494.34) |
| 05/17/18 | ACH | $ 322,760.85 | 800057 | Metropolitan Trucking | (4,692.85) | | | | | (4,692.85) |
| 05/17/18 | ACH | $ 322,760.85 | 800042 | Bulk Connection, Inc. | (4,812.17) | | | | | (4,812.17) |
| 05/17/18 | ACH | $ 322,760.85 | 800040 | Andreucci Trucking, Inc. | (4,878.18) | | | | | (4,878.18) |
| 05/17/18 | ACH | $ 322,760.85 | 800059 | New England Motor Freight, Inc. | (7,403.67) | | | | | (7,403.67) |
| 05/17/18 | ACH | $ 322,760.85 | 800045 | Drt Transportation | (8,756.12) | | | | | (8,756.12) |
| 05/17/18 | ACH | $ 322,760.85 | 800049 | Fedex Freight Priority | (10,207.52) | | | | | (10,207.52) |
| 05/17/18 | ACH | $ 322,760.85 | 800048 | Fls Transportation Services Limited | (17,451.74) | | | | | (17,451.74) |
| 05/17/18 | ACH | $ 322,760.85 | 800074 | M. Paggen Trucking Inc. | (22,400.09) | | | | | (22,400.09) |
| 05/17/18 | ACH | $ 322,760.85 | 800071 | Summit Trucking, Inc. | (35,624.80) | | | | | (35,624.80) |
| 05/17/18 | ACH | $ 322,760.85 | 800054 | Landstar Ranger, Inc. | (191,354.36) | | | | | (191,354.36) |
| 05/21/18 | Check | | 800038 | Aaa Cooper Transportation | (395.79) | | | | | (395.79) |
| 05/21/18 | Check | | 800056 | Magnum Express Inc | (507.32) | | | | | (507.32) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/18 | Check | | 800063 | A. Duie Pyle, Inc. | (772.40) | | | | | (772.40) |
| 05/21/18 | Check | | 800044 | Daybreak Fast Freight, Inc. | (930.31) | | | | | (930.31) |
| 05/21/18 | Check | | 800047 | Estes Express Lines | (5,473.66) | | | | | (5,473.66) |
| 05/21/18 | Check | | 800069 | Southeastern Freight Lines, Inc. | (14,182.20) | | | | | (14,182.20) |
| 05/21/18 | Wire | | N/A | Laticrete Intl | 314,937.33 | | 203461 | 483.00 | 314,454.33 | |
| 05/21/18 | Wire | | N/A | Laticrete Super | 4,136.84 | | 203462 | 6.62 | 4,130.22 | |
| 05/22/18 | Check | | 800076 | Pronto Courier Service | (114.91) | | | | | (114.91) |
| 05/22/18 | Check | | 800072 | Ups Freight | (250.35) | | | | | (250.35) |
| 05/22/18 | Check | | 800041 | A Truck Express, Inc. | (511.04) | | | | | (511.04) |
| 05/22/18 | Check | | 800062 | Pitt-Ohio | (2,135.59) | | | | | (2,135.59) |
| 05/22/18 | Check | | 800039 | Abf Freight System, Inc. | (3,902.44) | | | | | (3,902.44) |
| 05/22/18 | Check | | 800043 | Dayton Freight Lines, Inc. | (7,658.94) | | | | | (7,658.94) |
| 05/23/18 | Check | | 800055 | Mclaughline And Charles Trucking Svcs | (700.00) | | | | | (700.00) |
| 05/23/18 | Check | | 800068 | Saia Motor Freight Line, Inc. | (4,385.59) | | | | | (4,385.59) |
| 05/23/18 | Check | | 800070 | Southeastern Logistics Solutions | (10,486.82) | | | | | (10,486.82) |
| 05/24/18 | ACH | $ 264,833.32 | 800095 | New England Motor Freight, Inc. | (744.18) | | | | | (744.18) |
| 05/24/18 | ACH | $ 264,833.32 | 800080 | Bulk Connection, Inc. | (1,349.36) | | | | | (1,349.36) |
| 05/24/18 | ACH | $ 264,833.32 | 800099 | C.H. Robinson Company | (1,724.31) | | | | | (1,724.31) |
| 05/24/18 | ACH | $ 264,833.32 | 800094 | Metropolitan Trucking | (2,131.03) | | | | | (2,131.03) |

| | | | | | | | | Breakdown of Amount | | |

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *In re:* IPS Worldwide LLC | | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | | |
| For Laticrete Bank of America Account Ending 2633 | | | | | | | | | | |
| During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | | |
| Sorted Chronologically | | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 05/24/18 | ACH | $ 264,833.32 | 800087 | Fedex Freight Economy | (2,732.54) | | | | | (2,732.54) |
| 05/24/18 | ACH | $ 264,833.32 | 800105 | Summit Trucking, Inc. | (2,771.12) | | | | | (2,771.12) |
| 05/24/18 | ACH | $ 264,833.32 | 800079 | Andreucci Trucking, Inc. | (2,995.09) | | | | | (2,995.09) |
| 05/24/18 | ACH | $ 264,833.32 | 800101 | R & R Freight Services | (3,972.01) | | | | | (3,972.01) |
| 05/24/18 | ACH | $ 264,833.32 | 800096 | New England Motor Freight, Inc. | (4,481.75) | | | | | (4,481.75) |
| 05/24/18 | ACH | $ 264,833.32 | 800086 | Fedex Freight Priority | (6,216.04) | | | | | (6,216.04) |
| 05/24/18 | ACH | $ 264,833.32 | 800082 | Drt Transportation | (7,122.33) | | | | | (7,122.33) |
| 05/24/18 | ACH | $ 264,833.32 | 800089 | J.B. Hunt Transport, Inc. | (9,911.47) | | | | | (9,911.47) |
| 05/24/18 | ACH | $ 264,833.32 | 800085 | Fls Transportation Services Limited | (13,839.30) | | | | | (13,839.30) |
| 05/24/18 | ACH | $ 264,833.32 | 800106 | Donato Transportation | (18,279.50) | | | | | (18,279.50) |
| 05/24/18 | ACH | $ 264,833.32 | 800108 | M. Paggen Trucking Inc. | (32,743.15) | | | | | (32,743.15) |
| 05/24/18 | ACH | $ 264,833.32 | 800091 | Landstar Ranger, Inc. | (153,820.14) | | | | | (153,820.14) |
| 05/24/18 | Check | | 800053 | Usf Holland Inc. | (859.67) | | | | | (859.67) |
| 05/24/18 | Check | | 800051 | Gateway Freight Systems Inc. | (6,651.16) | | | | | (6,651.16) |
| 05/24/18 | Wire | | N/A | Laticrete Intl | 300,101.62 | | 203639 | 568.66 | 299,532.96 | |
| 05/24/18 | Wire | | N/A | Laticrete Super | 3,227.03 | | 203640 | 5.70 | 3,221.33 | |
| 05/25/18 | Check | | 800066 | Redhawk Transportation, Inc. | (6,109.56) | | | | | (6,109.56) |
| 05/29/18 | Check | | 800093 | Magnum Express Inc | (1,973.57) | | | | | (1,973.57) |
| 05/29/18 | Check | | 800104 | Southeastern Logistics Solutions | (2,592.76) | | | | | (2,592.76) |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/18 | Check | | 800098 | A. Duie Pyle, Inc. | (2,863.84) | | | | | (2,863.84) |
| 05/29/18 | Check | | 800081 | Dayton Freight Lines, Inc. | (8,436.16) | | | | | (8,436.16) |
| 05/29/18 | Check | | 800077 | Abf Freight System, Inc. | (10,783.92) | | | | | (10,783.92) |
| 05/30/18 | ACH | $ 253,323.62 | 800130 | New England Motor Freight, Inc. | (470.98) | | | | | (470.98) |
| 05/30/18 | ACH | $ 253,323.62 | 800123 | Fedex Freight Economy | (849.52) | | | | | (849.52) |
| 05/30/18 | ACH | $ 253,323.62 | 800113 | Andreucci Trucking, Inc. | (1,468.97) | | | | | (1,468.97) |
| 05/30/18 | ACH | $ 253,323.62 | 800141 | Summit Trucking, Inc. | (2,517.12) | | | | | (2,517.12) |
| 05/30/18 | ACH | $ 253,323.62 | 800129 | Metropolitan Trucking | (2,549.05) | | | | | (2,549.05) |
| 05/30/18 | ACH | $ 253,323.62 | 800115 | Bulk Connection, Inc. | (3,082.96) | | | | | (3,082.96) |
| 05/30/18 | ACH | $ 253,323.62 | 800134 | C.H. Robinson Company | (3,403.22) | | | | | (3,403.22) |
| 05/30/18 | ACH | $ 253,323.62 | 800121 | Fls Transportation Services Limited | (5,723.00) | | | | | (5,723.00) |
| 05/30/18 | ACH | $ 253,323.62 | 800131 | New England Motor Freight, Inc. | (7,325.86) | | | | | (7,325.86) |
| 05/30/18 | ACH | $ 253,323.62 | 800137 | R & R Freight Services | (7,499.08) | | | | | (7,499.08) |
| 05/30/18 | ACH | $ 253,323.62 | 800135 | Usf Reddaway | (8,847.56) | | | | | (8,847.56) |
| 05/30/18 | ACH | $ 253,323.62 | 800126 | Landstar Ranger, Inc. | (9,018.02) | | | | | (9,018.02) |
| 05/30/18 | ACH | $ 253,323.62 | 800119 | Drt Transportation | (12,807.52) | | | | | (12,807.52) |
| 05/30/18 | ACH | $ 253,323.62 | 800124 | J.B. Hunt Transport, Inc. | (15,186.25) | | | | | (15,186.25) |
| 05/30/18 | ACH | $ 253,323.62 | 800122 | Fedex Freight Priority | (17,755.10) | | | | | (17,755.10) |
| 05/30/18 | ACH | $ 253,323.62 | 800144 | M. Paggen Trucking Inc. | (25,328.66) | | | | | (25,328.66) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/18 | ACH | $ 253,323.62 | 800127 | Landstar Ranger, Inc. | (129,490.75) | | | | | (129,490.75) |
| 05/30/18 | Check | | 800097 | Pitt-Ohio | (1,192.61) | | | | | (1,192.61) |
| 05/30/18 | Check | | 800092 | Mclaughline And Charles Trucking Svcs | (1,600.00) | | | | | (1,600.00) |
| 05/30/18 | Check | | 800083 | Echo Global Logistics Inc. | (2,000.00) | | | | | (2,000.00) |
| 05/30/18 | Check | | 800084 | Estes Express Lines | (5,245.30) | | | | | (5,245.30) |
| 05/30/18 | Check | | 800103 | Southeastern Freight Lines, Inc. | (10,416.28) | | | | | (10,416.28) |
| 05/31/18 | Check | | 800102 | Saia Motor Freight Line, Inc. | (3,908.37) | | | | | (3,908.37) |
| 05/31/18 | Wire | | N/A | Laticrete Intl | 287,248.09 | | 203806 | 315.08 | 286,933.01 | |
| 05/31/18 | Wire | | N/A | Laticrete Super | 4,035.49 | | 203807 | 7.90 | 4,027.59 | |
| 06/01/18 | Check | | 800100 | Redhawk Transportation, Inc. | (2,718.42) | | | | | (2,718.42) |
| 06/04/18 | Check | | 800140 | Southeastern Logistics Solutions | (634.89) | | | | | (634.89) |
| 06/04/18 | Check | | 800128 | Magnum Express Inc | (946.69) | | | | | (946.69) |
| 06/04/18 | Check | | 800133 | A. Duie Pyle, Inc. | (1,443.87) | | | | | (1,443.87) |
| 06/04/18 | Check | | 800117 | Dayton Freight Lines, Inc. | (5,956.73) | | | | | (5,956.73) |
| 06/05/18 | ACH | $ 244,877.24 | 800153 | Fedex Freight Guaranteed Plus | (110.09) | | | | | (110.09) |
| 06/05/18 | ACH | $ 244,877.24 | 800178 | Donato Transportation | (231.00) | | | | | (231.00) |
| 06/05/18 | ACH | $ 244,877.24 | 800155 | Fedex Freight Economy | (484.92) | | | | | (484.92) |
| 06/05/18 | ACH | $ 244,877.24 | 800165 | New England Motor Freight, Inc. | (554.55) | | | | | (554.55) |
| 06/05/18 | ACH | $ 244,877.24 | 800148 | Bulk Connection, Inc. | (773.71) | | | | | (773.71) |

| | | | | | | | | Breakdown of Amount | | |
| In re: IPS Worldwide LLC | | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | | |
| For Laticrete Bank of America Account Ending 2633 | | | | | | | | | | |
| During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | | |
| Sorted Chronologically | | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/18 | ACH | $ 244,877.24 | 800173 | R & R Freight Services | (1,206.10) | | | | | (1,206.10) |
| 06/05/18 | ACH | $ 244,877.24 | 800171 | Usf Reddaway | (1,540.00) | | | | | (1,540.00) |
| 06/05/18 | ACH | $ 244,877.24 | 800160 | Landstar Ranger, Inc. | (1,898.94) | | | | | (1,898.94) |
| 06/05/18 | ACH | $ 244,877.24 | 800164 | Metropolitan Trucking | (3,047.46) | | | | | (3,047.46) |
| 06/05/18 | ACH | $ 244,877.24 | 800158 | J.B. Hunt Transport, Inc. | (3,092.16) | | | | | (3,092.16) |
| 06/05/18 | ACH | $ 244,877.24 | 800150 | Drt Transportation | (3,775.26) | | | | | (3,775.26) |
| 06/05/18 | ACH | $ 244,877.24 | 800154 | Fedex Freight Priority | (6,096.75) | | | | | (6,096.75) |
| 06/05/18 | ACH | $ 244,877.24 | 800147 | Andreucci Trucking, Inc. | (6,556.35) | | | | | (6,556.35) |
| 06/05/18 | ACH | $ 244,877.24 | 800166 | New England Motor Freight, Inc. | (8,715.77) | | | | | (8,715.77) |
| 06/05/18 | ACH | $ 244,877.24 | 800179 | M. Paggen Trucking Inc. | (18,371.10) | | | | | (18,371.10) |
| 06/05/18 | ACH | $ 244,877.24 | 800152 | Fls Transportation Services Limited | (22,587.72) | | | | | (22,587.72) |
| 06/05/18 | ACH | $ 244,877.24 | 800177 | Summit Trucking, Inc. | (29,910.40) | | | | | (29,910.40) |
| 06/05/18 | ACH | $ 244,877.24 | 800161 | Landstar Ranger, Inc. | (135,924.96) | | | | | (135,924.96) |
| 06/05/18 | Check | | 800114 | A Truck Express, Inc. | (248.14) | | | | | (248.14) |
| 06/05/18 | Check | | 800125 | Usf Holland Inc. | (714.30) | | | | | (714.30) |
| 06/05/18 | Check | | 800132 | Pitt-Ohio | (965.48) | | | | | (965.48) |
| 06/05/18 | Check | | 800111 | Arcbest - Truckload | (9,149.04) | | | | | (9,149.04) |
| 06/06/18 | Check | | 800143 | Eshipping Llc | (1,123.00) | | | | | (1,123.00) |
| 06/06/18 | Check | | 800138 | Saia Motor Freight Line, Inc. | (4,864.93) | | | | | (4,864.93) |

| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511-KSJ | | | | | |

| | | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | | For Laticrete Bank of America Account Ending 2633 | | | | | |
| | | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |

| | | | | | *Sorted Chronologically* | | | | | |

| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/18 | Check | | 800120 | Estes Express Lines | (6,403.57) | | | | | (6,403.57) |
| 06/06/18 | Check | | 800139 | Southeastern Freight Lines, Inc. | (13,015.73) | | | | | (13,015.73) |
| 06/07/18 | Wire | | N/A | Laticrete Super | 4,860.82 | | 204020 | 8.55 | 4,852.27 | |
| 06/08/18 | Check | | 800151 | Estes Express Lines | (903.69) | | | | | (903.69) |
| 06/08/18 | Check | | 800176 | Southeastern Logistics Solutions | (1,122.80) | | | | | (1,122.80) |
| 06/08/18 | Check | | 800172 | Redhawk Transportation, Inc. | (1,360.60) | | | | | (1,360.60) |
| 06/08/18 | Check | | 800163 | Magnum Express Inc | (1,439.55) | | | | | (1,439.55) |
| 06/08/18 | Check | | 800168 | A. Duie Pyle, Inc. | (1,720.10) | | | | | (1,720.10) |
| 06/08/18 | Check | | 800167 | Pitt-Ohio | (1,728.55) | | | | | (1,728.55) |
| 06/08/18 | Check | | 800136 | Redhawk Transportation, Inc. | (3,944.30) | | | | | (3,944.30) |
| 06/08/18 | Check | | 800146 | Arcbest - Truckload | (5,075.90) | | | | | (5,075.90) |
| 06/08/18 | Check | | 800175 | Southeastern Freight Lines, Inc. | (5,684.35) | | | | | (5,684.35) |
| 06/08/18 | Check | | 800149 | Dayton Freight Lines, Inc. | (7,104.18) | | | | | (7,104.18) |
| 06/11/18 | Check | | 800159 | Usf Holland Inc. | (597.50) | | | | | (597.50) |
| 06/11/18 | Wire | | N/A | Laticrete Intl | 312,596.82 | | 204018 | 556.64 | 312,040.18 | |
| 06/12/18 | Check | | 800174 | Saia Motor Freight Line, Inc. | (1,464.10) | | | | | (1,464.10) |
| 06/13/18 | Check | | 800073 | Berry Enterprises | (980.00) | | | | | (980.00) |
| 06/14/18 | ACH | $ 236,656.30 | 800202 | New England Motor Freight, Inc. | (250.27) | | | | | (250.27) |
| 06/14/18 | ACH | $ 236,656.30 | 800193 | Fedex Freight Economy | (587.02) | | | | | (587.02) |

| | | | | | | | | Breakdown of Amount | | |

| In re: IPS Worldwide LLC |
| Case No.: 19-00511-KSJ |

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/18 | ACH | $ 236,656.30 | 800186 | Bulk Connection, Inc. | (1,350.49) | | | | | (1,350.49) |
| 06/14/18 | ACH | $ 236,656.30 | 800207 | C.H. Robinson Company | (1,855.05) | | | | | (1,855.05) |
| 06/14/18 | ACH | $ 236,656.30 | 800195 | J.B. Hunt Transport, Inc. | (2,329.21) | | | | | (2,329.21) |
| 06/14/18 | ACH | $ 236,656.30 | 800201 | Metropolitan Trucking | (2,662.92) | | | | | (2,662.92) |
| 06/14/18 | ACH | $ 236,656.30 | 800208 | Usf Reddaway | (3,672.19) | | | | | (3,672.19) |
| 06/14/18 | ACH | $ 236,656.30 | 800184 | Andreucci Trucking, Inc. | (4,423.28) | | | | | (4,423.28) |
| 06/14/18 | ACH | $ 236,656.30 | 800211 | R & R Freight Services | (5,876.38) | | | | | (5,876.38) |
| 06/14/18 | ACH | $ 236,656.30 | 800188 | Drt Transportation | (11,129.87) | | | | | (11,129.87) |
| 06/14/18 | ACH | $ 236,656.30 | 800215 | M. Paggen Trucking Inc. | (53,548.53) | | | | | (53,548.53) |
| 06/14/18 | ACH | $ 236,656.30 | 800198 | Landstar Ranger, Inc. | (148,971.09) | | | | | (148,971.09) |
| 06/14/18 | Check | | 800162 | Mclaughline And Charles Trucking Svcs | (3,700.00) | | | | | (3,700.00) |
| 06/14/18 | Check | | 800157 | Gateway Freight Systems Inc. | (14,162.04) | | | | | (14,162.04) |
| 06/14/18 | Wire | | N/A | Laticrete Super | 7,181.78 | | 204206 | 11.40 | 7,170.38 | |
| 06/15/18 | Wire | | N/A | Laticrete Intl | 320,004.37 | | 204204 | 502.37 | 319,502.00 | |
| 06/18/18 | Check | | 800183 | Averitt Truckload | (154.00) | | | | | (154.00) |
| 06/18/18 | Check | | 800200 | Magnum Express Inc | (3,585.22) | | | | | (3,585.22) |
| 06/18/18 | Check | | 800190 | Estes Express Lines | (9,099.37) | | | | | (9,099.37) |
| 06/18/18 | Check | | 800213 | Southeastern Freight Lines, Inc. | (20,325.51) | | | | | (20,325.51) |
| 06/19/18 | Check | | 800205 | Pitt-Ohio | (1,132.98) | | | | | (1,132.98) |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/18 | Check | | 800206 | A. Duie Pyle, Inc. | (1,524.30) | | | | | (1,524.30) |
| 06/19/18 | Check | | 800187 | Dayton Freight Lines, Inc. | (5,296.23) | | | | | (5,296.23) |
| 06/19/18 | Check | | 800182 | Arcbest - Truckload | (8,254.72) | | | | | (8,254.72) |
| 06/20/18 | ACH | $ 261,349.75 | 800229 | Fedex Freight Economy | (630.93) | | | | | (630.93) |
| 06/20/18 | ACH | $ 261,349.75 | 800233 | Landstar Ranger, Inc. | (936.90) | | | | | (936.90) |
| 06/20/18 | ACH | $ 261,349.75 | 800243 | C.H. Robinson Company | (1,231.30) | | | | | (1,231.30) |
| 06/20/18 | ACH | $ 261,349.75 | 800238 | New England Motor Freight, Inc. | (1,429.86) | | | | | (1,429.86) |
| 06/20/18 | ACH | $ 261,349.75 | 800220 | Andreucci Trucking, Inc. | (1,879.01) | | | | | (1,879.01) |
| 06/20/18 | ACH | $ 261,349.75 | 800237 | Metropolitan Trucking | (1,913.79) | | | | | (1,913.79) |
| 06/20/18 | ACH | $ 261,349.75 | 800222 | Bulk Connection, Inc. | (5,435.94) | | | | | (5,435.94) |
| 06/20/18 | ACH | $ 261,349.75 | 800245 | Usf Reddaway | (7,207.01) | | | | | (7,207.01) |
| 06/20/18 | ACH | $ 261,349.75 | 800247 | R & R Freight Services | (11,493.62) | | | | | (11,493.62) |
| 06/20/18 | ACH | $ 261,349.75 | 800253 | M. Paggen Trucking Inc. | (19,993.76) | | | | | (19,993.76) |
| 06/20/18 | ACH | $ 261,349.75 | 800231 | J.B. Hunt Transport, Inc. | (20,534.68) | | | | | (20,534.68) |
| 06/20/18 | ACH | $ 261,349.75 | 800224 | Drt Transportation | (30,072.52) | | | | | (30,072.52) |
| 06/20/18 | ACH | $ 261,349.75 | 800234 | Landstar Ranger, Inc. | (158,590.43) | | | | | (158,590.43) |
| 06/20/18 | Check | | 800185 | A Truck Express, Inc. | (631.09) | | | | | (631.09) |
| 06/20/18 | Check | | 800196 | Usf Holland Inc. | (750.93) | | | | | (750.93) |
| 06/20/18 | Check | | 800199 | Mclaughline And Charles Trucking Svcs | (3,500.00) | | | | | (3,500.00) |

| | | | | | | | | | Breakdown of Amount | | |

| In re: IPS Worldwide LLC |
| Case No.: 19-00511-KSJ |

| Analysis of IPS Worldwide LLC Client Designated Account |
| For Laticrete Bank of America Account Ending 2633 |
| During the Period of March 21, 2018 through March 31, 2019 |

| Sorted Chronologically |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/18 | Check | | 800212 | Saia Motor Freight Line, Inc. | (3,029.95) | | | | | (3,029.95) |
| 06/21/18 | Wire | | N/A | Laticrete Intl | 379,907.05 | | 204382 | 605.55 | 379,301.50 | |
| 06/21/18 | Wire | | N/A | Laticrete Super | 6,006.05 | | 204384 | 9.01 | 5,997.04 | |
| 06/22/18 | Check | | 800209 | Redhawk Transportation, Inc. | (4,743.96) | | | | | (4,743.96) |
| 06/22/18 | Wire | | N/A | Laticrete Canada | 31,323.33 | 10.00 | 204383 | 26.77 | 31,306.56 | |
| 06/25/18 | Check | | 800236 | Magnum Express Inc | (511.40) | | | | | (511.40) |
| 06/25/18 | Check | | 800232 | Usf Holland Inc. | (1,157.78) | | | | | (1,157.78) |
| 06/25/18 | Check | | 800248 | Saia Motor Freight Line, Inc. | (1,312.62) | | | | | (1,312.62) |
| 06/25/18 | Check | | 800225 | Echo Global Logistics Inc. | (1,625.76) | | | | | (1,625.76) |
| 06/25/18 | Check | | 800241 | Pitt-Ohio | (2,755.45) | | | | | (2,755.45) |
| 06/25/18 | Check | | 800226 | Estes Express Lines | (3,520.64) | | | | | (3,520.64) |
| 06/25/18 | Check | | 800219 | Averitt Truckload | (4,871.27) | | | | | (4,871.27) |
| 06/25/18 | Check | | 800223 | Dayton Freight Lines, Inc. | (4,877.46) | | | | | (4,877.46) |
| 06/25/18 | Check | | 800249 | Southeastern Freight Lines, Inc. | (12,623.57) | | | | | (12,623.57) |
| 06/26/18 | Check | | 800235 | Mclaughline And Charles Trucking Svcs | (700.00) | | | | | (700.00) |
| 06/26/18 | Check | | 800242 | A. Duie Pyle, Inc. | (900.19) | | | | | (900.19) |
| 06/26/18 | Check | | 800221 | A Truck Express, Inc. | (1,069.46) | | | | | (1,069.46) |
| 06/26/18 | Check | | 800218 | Arcbest - Truckload | (6,792.20) | | | | | (6,792.20) |
| 06/27/18 | ACH | $ 325,379.25 | 800260 | A Truck Express, Inc. | (76.86) | | | | | (76.86) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/18 | ACH | $ 325,379.25 | 800278 | New England Motor Freight, Inc. | (255.91) | | | | | (255.91) |
| 06/27/18 | ACH | $ 325,379.25 | 800274 | Landstar Ranger, Inc. | (1,550.79) | | | | | (1,550.79) |
| 06/27/18 | ACH | $ 325,379.25 | 800259 | Andreucci Trucking, Inc. | (1,977.40) | | | | | (1,977.40) |
| 06/27/18 | ACH | $ 325,379.25 | 800282 | C.H. Robinson Company | (2,462.60) | | | | | (2,462.60) |
| 06/27/18 | ACH | $ 325,379.25 | 800285 | R & R Freight Services | (4,274.70) | | | | | (4,274.70) |
| 06/27/18 | ACH | $ 325,379.25 | 800277 | Metropolitan Trucking | (4,474.36) | | | | | (4,474.36) |
| 06/27/18 | ACH | $ 325,379.25 | 800279 | New England Motor Freight, Inc. | (4,575.77) | | | | | (4,575.77) |
| 06/27/18 | ACH | $ 325,379.25 | 800261 | Bulk Connection, Inc. | (5,160.63) | | | | | (5,160.63) |
| 06/27/18 | ACH | $ 325,379.25 | 800266 | Fls Transportation Services Limited | (6,341.45) | | | | | (6,341.45) |
| 06/27/18 | ACH | $ 325,379.25 | 800263 | Drt Transportation | (7,079.66) | | | | | (7,079.66) |
| 06/27/18 | ACH | $ 325,379.25 | 800283 | Usf Reddaway | (7,857.16) | | | | | (7,857.16) |
| 06/27/18 | ACH | $ 325,379.25 | 800271 | J.B. Hunt Transport, Inc. | (12,122.70) | | | | | (12,122.70) |
| 06/27/18 | ACH | $ 325,379.25 | 800267 | Fedex Freight Priority | (15,530.08) | | | | | (15,530.08) |
| 06/27/18 | ACH | $ 325,379.25 | 800291 | Donato Transportation | (23,489.75) | | | | | (23,489.75) |
| 06/27/18 | ACH | $ 325,379.25 | 800292 | M. Paggen Trucking Inc. | (25,982.35) | | | | | (25,982.35) |
| 06/27/18 | ACH | $ 325,379.25 | 800288 | Summit Trucking, Inc. | (42,817.25) | | | | | (42,817.25) |
| 06/27/18 | ACH | $ 325,379.25 | 800275 | Landstar Ranger, Inc. | (159,349.83) | | | | | (159,349.83) |
| 06/27/18 | Wire | | N/A | Laticrete Canada | 8,096.81 | 10.00 | 204555 | 5.02 | 8,101.79 | |
| 06/28/18 | Wire | | N/A | Laticrete Intl | 366,562.07 | | 204554 | 558.87 | 366,003.20 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/18 | Wire | | N/A | Laticrete Super | 3,598.53 | | 204556 | 6.65 | 3,591.88 | |
| 06/29/18 | Check | | 800246 | Redhawk Transportation, Inc. | (6,868.46) | | | | | (6,868.46) |
| 07/02/18 | Check | | 800272 | Usf Holland Inc. | (234.74) | | | | | (234.74) |
| 07/02/18 | Check | | 800273 | Landstar Inway | (1,782.25) | | | | | (1,782.25) |
| 07/02/18 | Check | | 800280 | Pitt-Ohio | (2,034.83) | | | | | (2,034.83) |
| 07/02/18 | Check | | 800276 | Magnum Express Inc | (2,714.17) | | | | | (2,714.17) |
| 07/02/18 | Check | | 800290 | Ups Freight | (2,823.26) | | | | | (2,823.26) |
| 07/02/18 | Check | | 800281 | A. Duie Pyle, Inc. | (3,685.67) | | | | | (3,685.67) |
| 07/02/18 | Check | | 800286 | Saia Motor Freight Line, Inc. | (5,112.14) | | | | | (5,112.14) |
| 07/02/18 | Check | | 800264 | Echo Global Logistics Inc. | (6,338.40) | | | | | (6,338.40) |
| 07/02/18 | Check | | 800262 | Dayton Freight Lines, Inc. | (8,985.50) | | | | | (8,985.50) |
| 07/02/18 | Check | | 800265 | Estes Express Lines | (9,952.18) | | | | | (9,952.18) |
| 07/02/18 | Check | | 800287 | Southeastern Freight Lines, Inc. | (20,663.63) | | | | | (20,663.63) |
| 07/03/18 | ACH | $ 324,539.96 | 800296 | A Truck Express, Inc. | (220.20) | | | | | (220.20) |
| 07/03/18 | ACH | $ 324,539.96 | 800325 | Donato Transportation | (834.75) | | | | | (834.75) |
| 07/03/18 | ACH | $ 324,539.96 | 800311 | New England Motor Freight, Inc. | (926.24) | | | | | (926.24) |
| 07/03/18 | ACH | $ 324,539.96 | 800295 | Andreucci Trucking, Inc. | (1,646.89) | | | | | (1,646.89) |
| 07/03/18 | ACH | $ 324,539.96 | 800297 | Bulk Connection, Inc. | (1,982.32) | | | | | (1,982.32) |
| 07/03/18 | ACH | $ 324,539.96 | 800305 | J.B. Hunt Transport, Inc. | (2,437.70) | | | | | (2,437.70) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/18 | ACH | $ 324,539.96 | 800303 | Fls Transportation Services Limited | (3,020.75) | | | | | (3,020.75) |
| 07/03/18 | ACH | $ 324,539.96 | 800310 | Metropolitan Trucking | (3,911.45) | | | | | (3,911.45) |
| 07/03/18 | ACH | $ 324,539.96 | 800315 | C.H. Robinson Company | (4,698.60) | | | | | (4,698.60) |
| 07/03/18 | ACH | $ 324,539.96 | 800319 | R & R Freight Services | (5,314.45) | | | | | (5,314.45) |
| 07/03/18 | ACH | $ 324,539.96 | 800316 | Usf Reddaway | (5,763.39) | | | | | (5,763.39) |
| 07/03/18 | ACH | $ 324,539.96 | 800312 | New England Motor Freight, Inc. | (6,272.97) | | | | | (6,272.97) |
| 07/03/18 | ACH | $ 324,539.96 | 800326 | Jumpstar Enterprises Llc | (6,905.06) | | | | | (6,905.06) |
| 07/03/18 | ACH | $ 324,539.96 | 800323 | Summit Trucking, Inc. | (13,981.63) | | | | | (13,981.63) |
| 07/03/18 | ACH | $ 324,539.96 | 800307 | Landstar Ranger, Inc. | (14,241.70) | | | | | (14,241.70) |
| 07/03/18 | ACH | $ 324,539.96 | 800300 | Drt Transportation | (15,660.05) | | | | | (15,660.05) |
| 07/03/18 | ACH | $ 324,539.96 | 800304 | Fedex Freight Priority | (15,776.44) | | | | | (15,776.44) |
| 07/03/18 | ACH | $ 324,539.96 | 800328 | M. Paggen Trucking Inc. | (41,311.40) | | | | | (41,311.40) |
| 07/03/18 | ACH | $ 324,539.96 | 800308 | Landstar Ranger, Inc. | (179,633.97) | | | | | (179,633.97) |
| 07/03/18 | Check | | 800257 | Arcbest - Truckload | (7,018.84) | | | | | (7,018.84) |
| 07/03/18 | Wire | | N/A | Laticrete Canada | 22,814.24 | 10.00 | 204749 | 17.41 | 22,806.83 | |
| 07/05/18 | Check | | 800270 | Gateway Freight Systems Inc. | (17,718.10) | | | | | (17,718.10) |
| 07/06/18 | Check | | 800284 | Redhawk Transportation, Inc. | (2,142.14) | | | | | (2,142.14) |
| 07/06/18 | Wire | | N/A | Laticrete Canada | 23,605.74 | 10.00 | 204205 | 21.96 | 23,593.78 | |
| 07/06/18 | Wire | | N/A | Laticrete Canada | 7,216.78 | 10.00 | 204019 | 7.51 | 7,219.27 | |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/18 | Wire | | N/A | Laticrete Super | 1,668.15 | | 204750 | 2.85 | 1,665.30 | |
| 07/09/18 | Check | | 800298 | Dayton Freight Lines, Inc. | (133.67) | | | | | (133.67) |
| 07/09/18 | Check | | 800309 | Magnum Express Inc | (1,765.05) | | | | | (1,765.05) |
| 07/09/18 | Check | | 800314 | A. Duie Pyle, Inc. | (2,369.35) | | | | | (2,369.35) |
| 07/09/18 | Check | | 800299 | Dayton Freight Lines, Inc. | (2,892.22) | | | | | (2,892.22) |
| 07/09/18 | Wire | | N/A | Laticrete Intl | 299,513.69 | | 204748 | 501.30 | 299,012.39 | |
| 07/10/18 | Check | | 800294 | Averitt Truckload | (2,032.04) | | | | | (2,032.04) |
| 07/10/18 | Check | | 800313 | Pitt-Ohio | (2,839.10) | | | | | (2,839.10) |
| 07/10/18 | Check | | 800301 | Echo Global Logistics Inc. | (2,872.72) | | | | | (2,872.72) |
| 07/10/18 | Check | | 800324 | Ups Freight | (4,293.68) | | | | | (4,293.68) |
| 07/10/18 | Check | | 800302 | Estes Express Lines | (4,961.75) | | | | | (4,961.75) |
| 07/10/18 | Check | | 800293 | Arcbest - Truckload | (5,414.60) | | | | | (5,414.60) |
| 07/10/18 | Check | | 800321 | Southeastern Freight Lines, Inc. | (17,482.65) | | | | | (17,482.65) |
| 07/11/18 | ACH | $ 62,628.27 | 800191 | Fls Transportation Services Limited | (5,772.99) | | | | | (5,772.99) |
| 07/11/18 | ACH | $ 62,628.27 | 800203 | New England Motor Freight, Inc. | (5,869.11) | | | | | (5,869.11) |
| 07/11/18 | ACH | $ 62,628.27 | 800239 | New England Motor Freight, Inc. | (8,146.58) | | | | | (8,146.58) |
| 07/11/18 | ACH | $ 62,628.27 | 800228 | Fedex Freight Priority | (10,499.76) | | | | | (10,499.76) |
| 07/11/18 | ACH | $ 62,628.27 | 800192 | Fedex Freight Priority | (13,765.06) | | | | | (13,765.06) |
| 07/11/18 | ACH | $ 62,628.27 | 800227 | Fls Transportation Services Limited | (18,574.77) | | | | | (18,574.77) |

| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/18 | Check | | 800320 | Saia Motor Freight Line, Inc. | (221.65) | | | | | (221.65) |
| 07/11/18 | Check | | 800306 | Usf Holland Inc. | (968.39) | | | | | (968.39) |
| 07/12/18 | ACH | $ 210,284.88 | 800333 | A Truck Express, Inc. | (435.80) | | | | | (435.80) |
| 07/12/18 | ACH | $ 210,284.88 | 800350 | New England Motor Freight, Inc. | (583.88) | | | | | (583.88) |
| 07/12/18 | ACH | $ 210,284.88 | 800349 | Metropolitan Trucking | (1,021.90) | | | | | (1,021.90) |
| 07/12/18 | ACH | $ 210,284.88 | 800341 | Fedex Freight Economy | (1,932.31) | | | | | (1,932.31) |
| 07/12/18 | ACH | $ 210,284.88 | 800332 | Andreucci Trucking, Inc. | (3,038.24) | | | | | (3,038.24) |
| 07/12/18 | ACH | $ 210,284.88 | 800334 | Bulk Connection, Inc. | (5,099.99) | | | | | (5,099.99) |
| 07/12/18 | ACH | $ 210,284.88 | 800358 | Usf Reddaway | (5,246.63) | | | | | (5,246.63) |
| 07/12/18 | ACH | $ 210,284.88 | 800363 | Summit Trucking, Inc. | (13,020.99) | | | | | (13,020.99) |
| 07/12/18 | ACH | $ 210,284.88 | 800343 | J.B. Hunt Transport, Inc. | (16,496.40) | | | | | (16,496.40) |
| 07/12/18 | ACH | $ 210,284.88 | 800366 | M. Paggen Trucking Inc. | (17,228.75) | | | | | (17,228.75) |
| 07/12/18 | ACH | $ 210,284.88 | 800346 | Landstar Ranger, Inc. | (146,179.99) | | | | | (146,179.99) |
| 07/12/18 | Wire | | N/A | Laticrete Canada | 13,872.04 | 10.00 | 204933 | 15.60 | 13,866.44 | |
| 07/12/18 | Wire | | N/A | Laticrete Intl | 367,651.85 | | 204932 | 521.72 | 367,130.13 | |
| 07/12/18 | Wire | | N/A | Laticrete Super | 6,190.78 | | 204934 | 10.91 | 6,179.87 | |
| 07/13/18 | Check | | 800317 | Redhawk Transportation, Inc. | (4,890.04) | | | | | (4,890.04) |
| 07/16/18 | Check | | 800331 | Averitt Truckload | (819.80) | | | | | (819.80) |
| 07/16/18 | Check | | 800348 | Magnum Express Inc | (975.95) | | | | | (975.95) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/18 | Check | | 800335 | Dayton Freight Lines, Inc. | (1,981.05) | | | | | (1,981.05) |
| 07/16/18 | Check | | 800353 | Nolan Transportation Group | (4,100.00) | | | | | (4,100.00) |
| 07/16/18 | Check | | 800338 | Estes Express Lines | (8,048.60) | | | | | (8,048.60) |
| 07/16/18 | Check | | 800362 | Southeastern Freight Lines, Inc. | (12,671.46) | | | | | (12,671.46) |
| 07/17/18 | ACH | $ 343,486.96 | 800377 | Fedex Freight Guaranteed Plus | (127.20) | | | | | (127.20) |
| 07/17/18 | ACH | $ 343,486.96 | 800370 | A Truck Express, Inc. | (701.34) | | | | | (701.34) |
| 07/17/18 | ACH | $ 343,486.96 | 800379 | Fedex Freight Economy | (1,616.69) | | | | | (1,616.69) |
| 07/17/18 | ACH | $ 343,486.96 | 800387 | New England Motor Freight, Inc. | (2,453.38) | | | | | (2,453.38) |
| 07/17/18 | ACH | $ 343,486.96 | 800383 | Landstar Ranger, Inc. | (2,846.65) | | | | | (2,846.65) |
| 07/17/18 | ACH | $ 343,486.96 | 800386 | Metropolitan Trucking | (2,952.55) | | | | | (2,952.55) |
| 07/17/18 | ACH | $ 343,486.96 | 800393 | C.H. Robinson Company | (2,980.11) | | | | | (2,980.11) |
| 07/17/18 | ACH | $ 343,486.96 | 800369 | Andreucci Trucking, Inc. | (3,476.83) | | | | | (3,476.83) |
| 07/17/18 | ACH | $ 343,486.96 | 800396 | Usf Reddaway | (4,151.82) | | | | | (4,151.82) |
| 07/17/18 | ACH | $ 343,486.96 | 800388 | New England Motor Freight, Inc. | (4,767.23) | | | | | (4,767.23) |
| 07/17/18 | ACH | $ 343,486.96 | 800381 | J.B. Hunt Transport, Inc. | (6,179.91) | | | | | (6,179.91) |
| 07/17/18 | ACH | $ 343,486.96 | 800376 | Fls Transportation Services Limited | (8,323.55) | | | | | (8,323.55) |
| 07/17/18 | ACH | $ 343,486.96 | 800371 | Bulk Connection, Inc. | (8,684.02) | | | | | (8,684.02) |
| 07/17/18 | ACH | $ 343,486.96 | 800398 | R & R Freight Services | (11,091.53) | | | | | (11,091.53) |
| 07/17/18 | ACH | $ 343,486.96 | 800378 | Fedex Freight Priority | (13,322.13) | | | | | (13,322.13) |

| | | | | | In re: IPS Worldwide LLC | | | | | | |
| | | | | | Case No.: 19-00511-KSJ | | | | | | |

| | | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |

| | | | | | Sorted Chronologically | | | | | | |

| | | | | | | | Breakdown of Amount | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/18 | ACH | $ 343,486.96 | 800401 | Summit Trucking, Inc. | (13,833.78) | | | | | (13,833.78) |
| 07/17/18 | ACH | $ 343,486.96 | 800373 | Drt Transportation | (19,371.38) | | | | | (19,371.38) |
| 07/17/18 | ACH | $ 343,486.96 | 800404 | M. Paggen Trucking Inc. | (64,290.35) | | | | | (64,290.35) |
| 07/17/18 | ACH | $ 343,486.96 | 800384 | Landstar Ranger, Inc. | (172,316.51) | | | | | (172,316.51) |
| 07/17/18 | Check | | 800354 | Pitt-Ohio | (638.46) | | | | | (638.46) |
| 07/17/18 | Check | | 800355 | A. Duie Pyle, Inc. | (1,341.26) | | | | | (1,341.26) |
| 07/17/18 | Check | | 800347 | Mclaughline And Charles Trucking Svcs | (1,400.00) | | | | | (1,400.00) |
| 07/17/18 | Check | | 800330 | Arcbest - Truckload | (9,083.39) | | | | | (9,083.39) |
| 07/18/18 | Check | | 800250 | Ups Freight | (1,121.53) | | | | | (1,121.53) |
| 07/18/18 | Check | | 800361 | Saia Motor Freight Line, Inc. | (2,712.84) | | | | | (2,712.84) |
| 07/18/18 | Check | | 800364 | Triple C Transit, Llc | (9,013.13) | | | | | (9,013.13) |
| 07/19/18 | Wire | | N/A | Laticrete Canada | 26,918.60 | 10.00 | 205112 | 26.70 | 26,901.90 | |
| 07/19/18 | Check | | 800230 | Gateway Freight Systems Inc. | (967.51) | | | | | (967.51) |
| 07/19/18 | Check | | 800344 | Usf Holland Inc. | (1,104.09) | | | | | (1,104.09) |
| 07/19/18 | Wire | | N/A | Laticrete Intl | 364,274.32 | | 205111 | 539.48 | 363,734.84 | |
| 07/19/18 | Wire | | N/A | Laticrete Super | 7,187.68 | | 205113 | 8.55 | 7,179.13 | |
| 07/20/18 | Check | | 800385 | Magnum Express Inc | (509.36) | | | | | (509.36) |
| 07/20/18 | Check | | 800391 | Pitt-Ohio | (2,116.05) | | | | | (2,116.05) |
| 07/20/18 | Check | | 800392 | A. Duie Pyle, Inc. | (2,618.36) | | | | | (2,618.36) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<table>
<thead>
<tr>
<td colspan="11" align="center"><em>In re:</em> IPS Worldwide LLC</td>
</tr>
<tr>
<td colspan="11" align="center">Case No.: 19-00511-KSJ</td>
</tr>
<tr>
<td colspan="11"></td>
</tr>
<tr>
<td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td>
</tr>
<tr>
<td colspan="11" align="center">For Laticrete Bank of America Account Ending 2633</td>
</tr>
<tr>
<td colspan="11" align="center">During the Period of March 21, 2018 through March 31, 2019</td>
</tr>
<tr>
<td colspan="11"></td>
</tr>
<tr>
<td colspan="11" align="center"><em>Sorted Chronologically</em></td>
</tr>
</thead>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/18 | Check | | 800367 | Arcbest - Truckload | (3,481.56) | | | | | (3,481.56) |
| 07/20/18 | Check | | 800375 | Estes Express Lines | (4,598.57) | | | | | (4,598.57) |
| 07/20/18 | Check | | 800400 | Southeastern Freight Lines, Inc. | (12,078.26) | | | | | (12,078.26) |
| 07/23/18 | Check | | 800395 | Yrc | (205.60) | | | | | (205.60) |
| 07/23/18 | Check | | 800382 | Usf Holland Inc. | (600.00) | | | | | (600.00) |
| 07/23/18 | Check | | 800389 | New Penn Motor Express, Inc. | (789.49) | | | | | (789.49) |
| 07/23/18 | Check | | 800372 | Dayton Freight Lines, Inc. | (3,740.27) | | | | | (3,740.27) |
| 07/23/18 | Check | | 800399 | Saia Motor Freight Line, Inc. | (4,209.90) | | | | | (4,209.90) |
| 07/24/18 | ACH | $ 323,132.91 | 800409 | A Truck Express, Inc. | (69.60) | | | | | (69.60) |
| 07/24/18 | ACH | $ 323,132.91 | 800425 | New England Motor Freight, Inc. | (530.48) | | | | | (530.48) |
| 07/24/18 | ACH | $ 323,132.91 | 800431 | C.H. Robinson Company | (900.00) | | | | | (900.00) |
| 07/24/18 | ACH | $ 323,132.91 | 800424 | Metropolitan Trucking | (1,019.56) | | | | | (1,019.56) |
| 07/24/18 | ACH | $ 323,132.91 | 800417 | Fedex Freight Economy | (1,723.72) | | | | | (1,723.72) |
| 07/24/18 | ACH | $ 323,132.91 | 800444 | M. Paggen Trucking Inc. | (3,160.91) | | | | | (3,160.91) |
| 07/24/18 | ACH | $ 323,132.91 | 800408 | Andreucci Trucking, Inc. | (3,848.38) | | | | | (3,848.38) |
| 07/24/18 | ACH | $ 323,132.91 | 800419 | J.B. Hunt Transport, Inc. | (4,081.83) | | | | | (4,081.83) |
| 07/24/18 | ACH | $ 323,132.91 | 800439 | Summit Trucking, Inc. | (4,485.92) | | | | | (4,485.92) |
| 07/24/18 | ACH | $ 323,132.91 | 800421 | Landstar Ranger, Inc. | (4,490.66) | | | | | (4,490.66) |
| 07/24/18 | ACH | $ 323,132.91 | 800426 | New England Motor Freight, Inc. | (4,653.08) | | | | | (4,653.08) |

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/18 | ACH | $ 323,132.91 | 800433 | Usf Reddaway | (5,408.96) | | | | | (5,408.96) |
| 07/24/18 | ACH | $ 323,132.91 | 800415 | Fls Transportation Services Limited | (6,635.70) | | | | | (6,635.70) |
| 07/24/18 | ACH | $ 323,132.91 | 800435 | R & R Freight Services | (8,754.35) | | | | | (8,754.35) |
| 07/24/18 | ACH | $ 323,132.91 | 800416 | Fedex Freight Priority | (10,932.57) | | | | | (10,932.57) |
| 07/24/18 | ACH | $ 323,132.91 | 800410 | Bulk Connection, Inc. | (11,235.51) | | | | | (11,235.51) |
| 07/24/18 | ACH | $ 323,132.91 | 800442 | Donato Transportation | (19,420.75) | | | | | (19,420.75) |
| 07/24/18 | ACH | $ 323,132.91 | 800412 | Drt Transportation | (26,330.47) | | | | | (26,330.47) |
| 07/24/18 | ACH | $ 323,132.91 | 800422 | Landstar Ranger, Inc. | (205,450.46) | | | | | (205,450.46) |
| 07/24/18 | Check | | 800397 | Redhawk Transportation, Inc. | (2,856.56) | | | | | (2,856.56) |
| 07/24/18 | Check | | 800403 | Ups Freight | (5,865.50) | | | | | (5,865.50) |
| 07/24/18 | Check | | 800359 | Redhawk Transportation, Inc. | (6,234.98) | | | | | (6,234.98) |
| 07/26/18 | Wire | | N/A | Laticrete Canada | 19,503.84 | 10.00 | 205296 | 16.58 | 19,497.26 | |
| 07/26/18 | Wire | | N/A | Laticrete Super | 1,150.46 | | 205297 | 0.46 | 1,150.00 | |
| 07/27/18 | Wire | | N/A | Laticrete Intl | 400,940.86 | | 205295 | 565.04 | 400,375.82 | |
| 08/01/18 | ACH | $ 351,767.77 | 800456 | Fedex Freight Economy | (222.16) | | | | | (222.16) |
| 08/01/18 | ACH | $ 351,767.77 | 800448 | A Truck Express, Inc. | (459.26) | | | | | (459.26) |
| 08/01/18 | ACH | $ 351,767.77 | 800463 | New England Motor Freight, Inc. | (697.55) | | | | | (697.55) |
| 08/01/18 | ACH | $ 351,767.77 | 800447 | Andreucci Trucking, Inc. | (1,133.39) | | | | | (1,133.39) |
| 08/01/18 | ACH | $ 351,767.77 | 800474 | R & R Freight Services | (3,323.40) | | | | | (3,323.40) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/01/18 | ACH | $ 351,767.77 | 800471 | Usf Reddaway | (4,800.49) | | | | | (4,800.49) |
| 08/01/18 | ACH | $ 351,767.77 | 800459 | Landstar Ranger, Inc. | (5,184.86) | | | | | (5,184.86) |
| 08/01/18 | ACH | $ 351,767.77 | 800462 | Metropolitan Trucking | (5,765.63) | | | | | (5,765.63) |
| 08/01/18 | ACH | $ 351,767.77 | 800449 | Bulk Connection, Inc. | (5,892.71) | | | | | (5,892.71) |
| 08/01/18 | ACH | $ 351,767.77 | 800479 | Jumpstar Enterprises Llc | (6,352.83) | | | | | (6,352.83) |
| 08/01/18 | ACH | $ 351,767.77 | 800455 | Fedex Freight Priority | (7,142.12) | | | | | (7,142.12) |
| 08/01/18 | ACH | $ 351,767.77 | 800464 | New England Motor Freight, Inc. | (10,194.73) | | | | | (10,194.73) |
| 08/01/18 | ACH | $ 351,767.77 | 800454 | Fls Transportation Services Limited | (11,707.30) | | | | | (11,707.30) |
| 08/01/18 | ACH | $ 351,767.77 | 800451 | Drt Transportation | (14,851.93) | | | | | (14,851.93) |
| 08/01/18 | ACH | $ 351,767.77 | 800458 | J.B. Hunt Transport, Inc. | (21,124.52) | | | | | (21,124.52) |
| 08/01/18 | ACH | $ 351,767.77 | 800480 | M. Paggen Trucking Inc. | (44,920.25) | | | | | (44,920.25) |
| 08/01/18 | ACH | $ 351,767.77 | 800460 | Landstar Ranger, Inc. | (207,994.64) | | | | | (207,994.64) |
| 08/01/18 | Check | | 800427 | Nolan Transportation Group | (4,997.56) | | | | | (4,997.56) |
| 08/02/18 | Wire | | N/A | Laticrete Canada | 35,284.63 | 10.00 | 205482 | 23.41 | 35,271.22 | |
| 08/02/18 | Check | | 800423 | Magnum Express Inc | (509.36) | | | | | (509.36) |
| 08/02/18 | Check | | 800429 | Pitt-Ohio | (569.10) | | | | | (569.10) |
| 08/02/18 | Check | | 800440 | Triple C Transit, Llc | (1,101.32) | | | | | (1,101.32) |
| 08/02/18 | Check | | 800407 | Averitt Truckload | (2,456.32) | | | | | (2,456.32) |
| 08/02/18 | Check | | 800438 | Summitt Trucking Llc | (3,122.58) | | | | | (3,122.58) |

| | | | | | | | Breakdown of Amount | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| 08/02/18 | Check | | 800406 | Arcbest - Truckload | (3,671.92) | | | | | (3,671.92) |
| 08/02/18 | Check | | 800411 | Dayton Freight Lines, Inc. | (3,985.04) | | | | | (3,985.04) |
| 08/02/18 | Check | | 800437 | Southeastern Freight Lines, Inc. | (15,160.99) | | | | | (15,160.99) |
| 08/02/18 | Wire | | N/A | Laticrete Intl | 425,011.45 | | 205481 | 536.21 | 424,475.24 | |
| 08/02/18 | Wire | | N/A | Laticrete Super | 2,942.56 | | 205483 | 3.31 | 2,939.25 | |
| 08/03/18 | Check | | 800420 | Usf Holland Inc. | (233.92) | | | | | (233.92) |
| 08/03/18 | Check | | 800436 | Saia Motor Freight Line, Inc. | (3,588.52) | | | | | (3,588.52) |
| 08/03/18 | Check | | 800434 | Redhawk Transportation, Inc. | (4,019.98) | | | | | (4,019.98) |
| 08/03/18 | Check | | 800441 | Ups Freight | (7,396.23) | | | | | (7,396.23) |
| 08/03/18 | Check | | 800414 | Estes Express Lines | (11,472.31) | | | | | (11,472.31) |
| 08/06/18 | Check | | 800428 | Old Dominion Freight Line, Inc. | (364.44) | | | | | (364.44) |
| 08/06/18 | Check | | 800446 | Averitt Truckload | (816.72) | | | | | (816.72) |
| 08/06/18 | Check | | 800467 | Pitt-Ohio | (1,357.05) | | | | | (1,357.05) |
| 08/06/18 | Check | | 800452 | Echo Global Logistics Inc. | (1,850.00) | | | | | (1,850.00) |
| 08/06/18 | Check | | 800461 | Magnum Express Inc | (1,954.90) | | | | | (1,954.90) |
| 08/06/18 | Check | | 800468 | A. Duie Pyle, Inc. | (2,376.48) | | | | | (2,376.48) |
| 08/06/18 | Check | | 800450 | Dayton Freight Lines, Inc. | (4,333.83) | | | | | (4,333.83) |
| 08/06/18 | Check | | 800478 | Ups Freight | (8,930.18) | | | | | (8,930.18) |
| 08/06/18 | Check | | 800477 | Summitt Trucking Llc | (9,616.70) | | | | | (9,616.70) |

| | In re: IPS Worldwide LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Case No.: 19-00511-KSJ | | | | | | | | | |
| | | | | | | | | | | |
| | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | |
| | For Laticrete Bank of America Account Ending 2633 | | | | | | | | | |
| | During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | |
| | | | | | | | | | | |
| | Sorted Chronologically | | | | | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 08/07/18 | ACH | $ 404,092.77 | 800483 | A Truck Express, Inc. | (677.77) | | | | | (677.77) |
| 08/07/18 | ACH | $ 404,092.77 | 800499 | New England Motor Freight, Inc. | (781.04) | | | | | (781.04) |
| 08/07/18 | ACH | $ 404,092.77 | 800495 | Landstar Ranger, Inc. | (1,264.50) | | | | | (1,264.50) |
| 08/07/18 | ACH | $ 404,092.77 | 800498 | Metropolitan Trucking | (1,565.73) | | | | | (1,565.73) |
| 08/07/18 | ACH | $ 404,092.77 | 800503 | C.H. Robinson Company | (2,966.46) | | | | | (2,966.46) |
| 08/07/18 | ACH | $ 404,092.77 | 800492 | Fedex Freight Economy | (3,141.39) | | | | | (3,141.39) |
| 08/07/18 | ACH | $ 404,092.77 | 800505 | Usf Reddaway | (4,536.00) | | | | | (4,536.00) |
| 08/07/18 | ACH | $ 404,092.77 | 800510 | Summit Trucking, Inc. | (5,847.04) | | | | | (5,847.04) |
| 08/07/18 | ACH | $ 404,092.77 | 800493 | J.B. Hunt Transport, Inc. | (7,148.79) | | | | | (7,148.79) |
| 08/07/18 | ACH | $ 404,092.77 | 800507 | R & R Freight Services | (7,469.38) | | | | | (7,469.38) |
| 08/07/18 | ACH | $ 404,092.77 | 800500 | New England Motor Freight, Inc. | (7,779.50) | | | | | (7,779.50) |
| 08/07/18 | ACH | $ 404,092.77 | 800491 | Fedex Freight Priority | (13,380.14) | | | | | (13,380.14) |
| 08/07/18 | ACH | $ 404,092.77 | 800484 | Bulk Connection, Inc. | (13,787.01) | | | | | (13,787.01) |
| 08/07/18 | ACH | $ 404,092.77 | 800487 | Drt Transportation | (26,888.54) | | | | | (26,888.54) |
| 08/07/18 | ACH | $ 404,092.77 | 800490 | Fls Transportation Services Limited | (30,730.95) | | | | | (30,730.95) |
| 08/07/18 | ACH | $ 404,092.77 | 800514 | M. Paggen Trucking Inc. | (41,322.71) | | | | | (41,322.71) |
| 08/07/18 | ACH | $ 404,092.77 | 800496 | Landstar Ranger, Inc. | (234,805.32) | | | | | (234,805.32) |
| 08/07/18 | Check | | 800475 | Saia Motor Freight Line, Inc. | (1,999.01) | | | | | (1,999.01) |
| 08/07/18 | Check | | 800445 | Arcbest - Truckload | (7,111.60) | | | | | (7,111.60) |

| | | | | | | | | **Breakdown of Amount** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/18 | Check | | 800453 | Estes Express Lines | (8,365.74) | | | | | (8,365.74) |
| 08/09/18 | Wire | | N/A | Laticrete Canada | 42,237.38 | 10.00 | 205667 | 37.06 | 42,210.32 | |
| 08/09/18 | ACH | $ 45,227.67 | 800351 | New England Motor Freight, Inc. | (8,932.24) | | | | | (8,932.24) |
| 08/09/18 | ACH | $ 45,227.67 | 800340 | Fedex Freight Priority | (9,948.67) | | | | | (9,948.67) |
| 08/09/18 | ACH | $ 45,227.67 | 800339 | Fls Transportation Services Limited | (11,151.29) | | | | | (11,151.29) |
| 08/09/18 | ACH | $ 45,227.67 | 800336 | Drt Transportation | (15,195.47) | | | | | (15,195.47) |
| 08/09/18 | Check | | 800418 | Gateway Freight Systems Inc. | (11,170.02) | | | | | (11,170.02) |
| 08/09/18 | Wire | | N/A | Laticrete Intl | 329,666.21 | | 205666 | 535.01 | 329,131.20 | |
| 08/09/18 | Wire | | N/A | Laticrete Super | 14,462.27 | | 205668 | 12.35 | 14,449.92 | |
| 08/10/18 | Check | | 800457 | Gateway Freight Systems Inc. | (917.51) | | | | | (917.51) |
| 08/10/18 | Check | | 800472 | Redhawk Transportation, Inc. | (2,476.76) | | | | | (2,476.76) |
| 08/13/18 | Check | | 800482 | Averitt Truckload | (819.80) | | | | | (819.80) |
| 08/13/18 | Check | | 800494 | Usf Holland Inc. | (1,086.66) | | | | | (1,086.66) |
| 08/13/18 | Check | | 800497 | Magnum Express Inc | (1,905.40) | | | | | (1,905.40) |
| 08/13/18 | Check | | 800504 | C.H. Robinson Worldwide (Ltl) | (2,155.80) | | | | | (2,155.80) |
| 08/13/18 | Check | | 800501 | Pitt-Ohio | (2,211.00) | | | | | (2,211.00) |
| 08/13/18 | Check | | 800511 | Triple C Transit, Llc | (2,212.74) | | | | | (2,212.74) |
| 08/13/18 | Check | | 800508 | Saia Motor Freight Line, Inc. | (3,917.01) | | | | | (3,917.01) |
| 08/13/18 | Check | | 800512 | Ups Freight | (4,796.36) | | | | | (4,796.36) |

| | | | | | | | | | | Breakdown of Amount | | |

<table>
<thead>
<tr><th></th><th></th><th></th><th></th><th></th><th></th><th></th><th></th><th colspan="3">Breakdown of Amount</th></tr>
<tr><th>Bank Transaction Date</th><th>Type</th><th>Batch Settlement Amount</th><th>Payment No. (A.S. 400)</th><th>(Payee) / Payor</th><th>Amount</th><th>Bank Fee Deducted</th><th>Invoice No.</th><th>Funds Received from Customer For Fees</th><th>Funds Received from Customer For Freight</th><th>Freight Payments Made on Behalf of Customer</th></tr>
</thead>
<tbody>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800518</td><td>A Truck Express, Inc.</td><td>(439.89)</td><td></td><td></td><td></td><td></td><td>(439.89)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800540</td><td>C.H. Robinson Company</td><td>(822.04)</td><td></td><td></td><td></td><td></td><td>(822.04)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800527</td><td>Fedex Freight Economy</td><td>(1,744.82)</td><td></td><td></td><td></td><td></td><td>(1,744.82)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800519</td><td>Bulk Connection, Inc.</td><td>(1,943.82)</td><td></td><td></td><td></td><td></td><td>(1,943.82)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800535</td><td>New England Motor Freight, Inc.</td><td>(1,961.68)</td><td></td><td></td><td></td><td></td><td>(1,961.68)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800534</td><td>Metropolitan Trucking</td><td>(2,234.08)</td><td></td><td></td><td></td><td></td><td>(2,234.08)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800517</td><td>Andreucci Trucking, Inc.</td><td>(2,702.31)</td><td></td><td></td><td></td><td></td><td>(2,702.31)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800553</td><td>Jumpstar Enterprises Llc</td><td>(2,887.65)</td><td></td><td></td><td></td><td></td><td>(2,887.65)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800545</td><td>R & R Freight Services</td><td>(4,749.57)</td><td></td><td></td><td></td><td></td><td>(4,749.57)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800536</td><td>New England Motor Freight, Inc.</td><td>(4,781.59)</td><td></td><td></td><td></td><td></td><td>(4,781.59)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800529</td><td>J.B. Hunt Transport, Inc.</td><td>(6,135.76)</td><td></td><td></td><td></td><td></td><td>(6,135.76)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800543</td><td>Usf Reddaway</td><td>(7,049.59)</td><td></td><td></td><td></td><td></td><td>(7,049.59)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800550</td><td>Summit Trucking, Inc.</td><td>(9,590.04)</td><td></td><td></td><td></td><td></td><td>(9,590.04)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800526</td><td>Fedex Freight Priority</td><td>(10,884.18)</td><td></td><td></td><td></td><td></td><td>(10,884.18)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800531</td><td>Landstar Ranger, Inc.</td><td>(15,434.42)</td><td></td><td></td><td></td><td></td><td>(15,434.42)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800525</td><td>Fls Transportation Services Limited</td><td>(28,514.98)</td><td></td><td></td><td></td><td></td><td>(28,514.98)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800522</td><td>Drt Transportation</td><td>(31,780.56)</td><td></td><td></td><td></td><td></td><td>(31,780.56)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800555</td><td>M. Paggen Trucking Inc.</td><td>(32,224.79)</td><td></td><td></td><td></td><td></td><td>(32,224.79)</td></tr>
<tr><td>08/14/18</td><td>ACH</td><td>$ 322,874.29</td><td>800532</td><td>Landstar Ranger, Inc.</td><td>(156,992.52)</td><td></td><td></td><td></td><td></td><td>(156,992.52)</td></tr>
</tbody>
</table>

The table above is headed by:

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 08/14/18 | Check | | 800481 | Arcbest - Truckload | (5,933.20) | | | | | (5,933.20) |
| 08/14/18 | Check | | 800509 | Southeastern Freight Lines, Inc. | (14,915.79) | | | | | (14,915.79) |
| 08/15/18 | Wire | | N/A | Laticrete Canada | 22,915.44 | 10.00 | 205851 | 24.45 | 22,900.99 | |
| 08/16/18 | Check | | 800502 | A. Duie Pyle, Inc. | (2,823.97) | | | | | (2,823.97) |
| 08/16/18 | Check | | 800489 | Estes Express Lines | (8,825.82) | | | | | (8,825.82) |
| 08/16/18 | Wire | | N/A | Laticrete Intl | 366,755.79 | | 205850 | 559.07 | 366,196.72 | |
| 08/16/18 | Wire | | N/A | Laticrete Super | 1,160.89 | | 205852 | 1.90 | 1,158.99 | |
| 08/17/18 | Check | | 800485 | Dayton Freight Lines, Inc. | (345.14) | | | | | (345.14) |
| 08/17/18 | Check | | 800486 | Dayton Freight Lines, Inc. | (2,997.19) | | | | | (2,997.19) |
| 08/17/18 | Check | | 800506 | Redhawk Transportation, Inc. | (3,287.56) | | | | | (3,287.56) |
| 08/20/18 | Check | | 800513 | Berry Enterprises | (340.00) | | | | | (340.00) |
| 08/20/18 | Check | | 800538 | Pitt-Ohio | (1,246.63) | | | | | (1,246.63) |
| 08/20/18 | Check | | 800516 | Averitt Truckload | (1,636.52) | | | | | (1,636.52) |
| 08/20/18 | Check | | 800365 | Ups Freight | (2,588.69) | | | | | (2,588.69) |
| 08/20/18 | Check | | 800521 | Dayton Freight Lines, Inc. | (3,077.33) | | | | | (3,077.33) |
| 08/20/18 | Check | | 800547 | Southeastern Freight Lines, Inc. | (10,890.81) | | | | | (10,890.81) |
| 08/21/18 | ACH | $ 326,634.30 | 800558 | A Truck Express, Inc. | (689.59) | | | | | (689.59) |
| 08/21/18 | ACH | $ 326,634.30 | 800574 | New England Motor Freight, Inc. | (847.91) | | | | | (847.91) |
| 08/21/18 | ACH | $ 326,634.30 | 800579 | C.H. Robinson Company | (1,264.85) | | | | | (1,264.85) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/18 | ACH | $ 326,634.30 | 800557 | Andreucci Trucking, Inc. | (1,818.97) | | | | | (1,818.97) |
| 08/21/18 | ACH | $ 326,634.30 | 800559 | Bulk Connection, Inc. | (1,970.47) | | | | | (1,970.47) |
| 08/21/18 | ACH | $ 326,634.30 | 800584 | R & R Freight Services | (2,640.09) | | | | | (2,640.09) |
| 08/21/18 | ACH | $ 326,634.30 | 800573 | Metropolitan Trucking | (2,928.71) | | | | | (2,928.71) |
| 08/21/18 | ACH | $ 326,634.30 | 800566 | Fedex Freight Economy | (3,049.55) | | | | | (3,049.55) |
| 08/21/18 | ACH | $ 326,634.30 | 800575 | New England Motor Freight, Inc. | (4,945.91) | | | | | (4,945.91) |
| 08/21/18 | ACH | $ 326,634.30 | 800581 | Usf Reddaway | (6,488.17) | | | | | (6,488.17) |
| 08/21/18 | ACH | $ 326,634.30 | 800570 | Landstar Ranger, Inc. | (6,719.20) | | | | | (6,719.20) |
| 08/21/18 | ACH | $ 326,634.30 | 800565 | Fedex Freight Priority | (7,228.71) | | | | | (7,228.71) |
| 08/21/18 | ACH | $ 326,634.30 | 800587 | Summit Trucking, Inc. | (8,278.68) | | | | | (8,278.68) |
| 08/21/18 | ACH | $ 326,634.30 | 800564 | Fls Transportation Services Limited | (14,336.25) | | | | | (14,336.25) |
| 08/21/18 | ACH | $ 326,634.30 | 800568 | J.B. Hunt Transport, Inc. | (16,205.30) | | | | | (16,205.30) |
| 08/21/18 | ACH | $ 326,634.30 | 800561 | Drt Transportation | (23,870.70) | | | | | (23,870.70) |
| 08/21/18 | ACH | $ 326,634.30 | 800589 | M. Paggen Trucking Inc. | (39,075.42) | | | | | (39,075.42) |
| 08/21/18 | ACH | $ 326,634.30 | 800571 | Landstar Ranger, Inc. | (184,275.82) | | | | | (184,275.82) |
| 08/21/18 | Check | | 800551 | Triple C Transit, Llc | (594.54) | | | | | (594.54) |
| 08/21/18 | Check | | 800549 | Summitt Trucking Llc | (2,748.52) | | | | | (2,748.52) |
| 08/21/18 | Check | | 800515 | Arcbest - Truckload | (3,516.72) | | | | | (3,516.72) |
| 08/21/18 | Check | | 800523 | Echo Global Logistics Inc. | (5,413.04) | | | | | (5,413.04) |

| | | | | | | | | | Breakdown of Amount | | |

| | | | | *In re:* IPS Worldwide LLC | | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | | |

| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | | |

| | | | | *Sorted Chronologically* | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/18 | Wire | | N/A | Laticrete Canada | 13,221.79 | 10.00 | 206027 | 18.01 | 13,213.78 | |
| 08/22/18 | Check | | 800533 | Magnum Express Inc | (509.36) | | | | | (509.36) |
| 08/22/18 | Check | | 800539 | A. Duie Pyle, Inc. | (1,979.13) | | | | | (1,979.13) |
| 08/22/18 | Check | | 800546 | Saia Motor Freight Line, Inc. | (4,052.97) | | | | | (4,052.97) |
| 08/22/18 | Check | | 800552 | Ups Freight | (4,849.14) | | | | | (4,849.14) |
| 08/23/18 | Check | | 800530 | Usf Holland Inc. | (1,528.21) | | | | | (1,528.21) |
| 08/23/18 | Check | | 800342 | Gateway Freight Systems Inc. | (5,479.34) | | | | | (5,479.34) |
| 08/23/18 | Check | | 800524 | Estes Express Lines | (7,152.26) | | | | | (7,152.26) |
| 08/23/18 | Wire | | N/A | Laticrete Intl | 251,893.37 | | 206026 | 412.24 | 251,481.13 | |
| 08/23/18 | Wire | | N/A | Laticrete Super | 5,008.33 | | 206028 | 9.96 | 4,998.37 | |
| 08/24/18 | Check | | 800520 | Dayton Freight Lines, Inc. | (144.96) | | | | | (144.96) |
| 08/24/18 | Check | | 800544 | Redhawk Transportation, Inc. | (6,615.32) | | | | | (6,615.32) |
| 08/24/18 | Check | | 800528 | Gateway Freight Systems Inc. | (6,941.69) | | | | | (6,941.69) |
| 08/27/18 | Check | | 800578 | A. Duie Pyle, Inc. | (776.63) | | | | | (776.63) |
| 08/27/18 | Check | | 800577 | Pitt-Ohio | (1,051.96) | | | | | (1,051.96) |
| 08/27/18 | Check | | 800569 | Usf Holland Inc. | (1,673.05) | | | | | (1,673.05) |
| 08/27/18 | Check | | 800572 | Magnum Express Inc | (1,693.00) | | | | | (1,693.00) |
| 08/27/18 | Check | | 800585 | Saia Motor Freight Line, Inc. | (2,071.48) | | | | | (2,071.48) |
| 08/27/18 | Check | | 800560 | Dayton Freight Lines, Inc. | (3,561.50) | | | | | (3,561.50) |

| | | | | | | | | | | Breakdown of Amount | | |

<table>
<tr><td colspan="13" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="13" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="13"></td></tr>
<tr><td colspan="13" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="13" align="center">For Laticrete Bank of America Account Ending 2633</td></tr>
<tr><td colspan="13" align="center">During the Period of March 21, 2018 through March 31, 2019</td></tr>
<tr><td colspan="13"></td></tr>
<tr><td colspan="13" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/18 | Check | | 800586 | Southeastern Freight Lines, Inc. | (21,893.65) | | | | | (21,893.65) |
| 08/28/18 | Check | | 800556 | Arcbest - Truckload | (4,759.70) | | | | | (4,759.70) |
| 08/28/18 | Check | | 800588 | Ups Freight | (9,601.79) | | | | | (9,601.79) |
| 08/29/18 | Wire | | N/A | Laticrete Canada | 14,121.15 | 10.00 | 206203 | 11.86 | 14,119.29 | |
| 08/29/18 | ACH | $ 205,815.81 | 800594 | A Truck Express, Inc. | (129.69) | | | | | (129.69) |
| 08/29/18 | ACH | $ 205,815.81 | 800608 | Landstar Ranger, Inc. | (186.55) | | | | | (186.55) |
| 08/29/18 | ACH | $ 205,815.81 | 800611 | New England Motor Freight, Inc. | (295.41) | | | | | (295.41) |
| 08/29/18 | ACH | $ 205,815.81 | 800598 | Drt Transportation | (1,189.90) | | | | | (1,189.90) |
| 08/29/18 | ACH | $ 205,815.81 | 800604 | Yusen Logistics | (1,234.44) | | | | | (1,234.44) |
| 08/29/18 | ACH | $ 205,815.81 | 800595 | Bulk Connection, Inc. | (1,308.75) | | | | | (1,308.75) |
| 08/29/18 | ACH | $ 205,815.81 | 800603 | Fedex Freight Economy | (2,160.47) | | | | | (2,160.47) |
| 08/29/18 | ACH | $ 205,815.81 | 800610 | Metropolitan Trucking | (2,450.80) | | | | | (2,450.80) |
| 08/29/18 | ACH | $ 205,815.81 | 800624 | Donato Transportation | (4,747.50) | | | | | (4,747.50) |
| 08/29/18 | ACH | $ 205,815.81 | 800616 | Usf Reddaway | (5,237.72) | | | | | (5,237.72) |
| 08/29/18 | ACH | $ 205,815.81 | 800593 | Andreucci Trucking, Inc. | (5,316.78) | | | | | (5,316.78) |
| 08/29/18 | ACH | $ 205,815.81 | 800618 | R & R Freight Services | (7,810.09) | | | | | (7,810.09) |
| 08/29/18 | ACH | $ 205,815.81 | 800625 | M. Paggen Trucking Inc. | (28,266.42) | | | | | (28,266.42) |
| 08/29/18 | ACH | $ 205,815.81 | 800609 | Landstar Ranger, Inc. | (145,481.29) | | | | | (145,481.29) |
| 08/30/18 | Check | | 800563 | Estes Express Lines | (6,759.62) | | | | | (6,759.62) |

| | | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/18 | Wire | | N/A | Laticrete Intl | 343,494.70 | | 206202 | 546.56 | 342,948.14 | |
| 08/30/18 | Wire | | N/A | Laticrete Super | 8,489.49 | | 206204 | 12.81 | 8,476.68 | |
| 08/31/18 | Check | | 800582 | Redhawk Transportation, Inc. | (3,558.26) | | | | | (3,558.26) |
| 09/04/18 | ACH | $ 23,082.53 | 800601 | Fls Transportation Services Limited | (7,056.45) | | | | | (7,056.45) |
| 09/04/18 | ACH | $ 23,082.53 | 800612 | New England Motor Freight, Inc. | (7,692.47) | | | | | (7,692.47) |
| 09/04/18 | ACH | $ 23,082.53 | 800602 | Fedex Freight Priority | (8,333.61) | | | | | (8,333.61) |
| 09/04/18 | Check | | 800626 | Aaa Cooper Transportation | (136.04) | | | | | (136.04) |
| 09/04/18 | Check | | 800628 | Averitt Truckload | (807.48) | | | | | (807.48) |
| 09/04/18 | Check | | 800614 | A. Duie Pyle, Inc. | (1,363.07) | | | | | (1,363.07) |
| 09/04/18 | Check | | 800648 | A. Duie Pyle, Inc. | (2,102.08) | | | | | (2,102.08) |
| 09/04/18 | Check | | 800643 | Magnum Express Inc | (2,166.08) | | | | | (2,166.08) |
| 09/04/18 | Check | | 800600 | Estes Express Lines | (2,654.97) | | | | | (2,654.97) |
| 09/04/18 | Check | | 800623 | Ups Freight | (2,803.88) | | | | | (2,803.88) |
| 09/04/18 | Check | | 800591 | Arcbest - Truckload | (2,967.20) | | | | | (2,967.20) |
| 09/04/18 | Check | | 800658 | Ups Freight | (7,622.75) | | | | | (7,622.75) |
| 09/05/18 | ACH | $ 308,768.54 | 800630 | A Truck Express, Inc. | (368.31) | | | | | (368.31) |
| 09/05/18 | ACH | $ 308,768.54 | 800638 | Fedex Freight Economy | (1,166.38) | | | | | (1,166.38) |
| 09/05/18 | ACH | $ 308,768.54 | 800645 | New England Motor Freight, Inc. | (1,213.68) | | | | | (1,213.68) |
| 09/05/18 | ACH | $ 308,768.54 | 800644 | Metropolitan Trucking | (1,390.78) | | | | | (1,390.78) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| | | | | | | | Breakdown of Amount | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 09/05/18 | ACH | $ 308,768.54 | 800631 | Bulk Connection, Inc. | (2,516.54) | | | | | (2,516.54) |
| 09/05/18 | ACH | $ 308,768.54 | 800646 | New England Motor Freight, Inc. | (5,030.66) | | | | | (5,030.66) |
| 09/05/18 | ACH | $ 308,768.54 | 800651 | Usf Reddaway | (6,050.52) | | | | | (6,050.52) |
| 09/05/18 | ACH | $ 308,768.54 | 800637 | Fedex Freight Priority | (6,874.42) | | | | | (6,874.42) |
| 09/05/18 | ACH | $ 308,768.54 | 800640 | J.B. Hunt Transport, Inc. | (7,174.58) | | | | | (7,174.58) |
| 09/05/18 | ACH | $ 308,768.54 | 800629 | Andreucci Trucking, Inc. | (8,189.40) | | | | | (8,189.40) |
| 09/05/18 | ACH | $ 308,768.54 | 800635 | Fls Transportation Services Limited | (8,418.20) | | | | | (8,418.20) |
| 09/05/18 | ACH | $ 308,768.54 | 800653 | R & R Freight Services | (8,418.49) | | | | | (8,418.49) |
| 09/05/18 | ACH | $ 308,768.54 | 800660 | Donato Transportation | (11,975.25) | | | | | (11,975.25) |
| 09/05/18 | ACH | $ 308,768.54 | 800656 | Summit Trucking, Inc. | (24,383.06) | | | | | (24,383.06) |
| 09/05/18 | ACH | $ 308,768.54 | 800662 | M. Paggen Trucking Inc. | (28,128.80) | | | | | (28,128.80) |
| 09/05/18 | ACH | $ 308,768.54 | 800633 | Drt Transportation | (43,963.50) | | | | | (43,963.50) |
| 09/05/18 | ACH | $ 308,768.54 | 800642 | Landstar Ranger, Inc. | (143,505.97) | | | | | (143,505.97) |
| 09/05/18 | Check | | 800613 | Pitt-Ohio | (190.72) | | | | | (190.72) |
| 09/05/18 | Check | | 800641 | Usf Holland Inc. | (1,019.40) | | | | | (1,019.40) |
| 09/05/18 | Check | | 800619 | Saia Motor Freight Line, Inc. | (1,243.15) | | | | | (1,243.15) |
| 09/05/18 | Check | | 800632 | Dayton Freight Lines, Inc. | (2,294.25) | | | | | (2,294.25) |
| 09/05/18 | Check | | 800597 | Dayton Freight Lines, Inc. | (2,741.59) | | | | | (2,741.59) |
| 09/05/18 | Check | | 800647 | Pitt-Ohio | (3,345.11) | | | | | (3,345.11) |

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/18 | Check | | 800654 | Saia Motor Freight Line, Inc. | (4,387.58) | | | | | (4,387.58) |
| 09/05/18 | Check | | 800567 | Gateway Freight Systems Inc. | (6,201.76) | | | | | (6,201.76) |
| 09/05/18 | Check | | 800599 | Echo Global Logistics Inc. | (7,370.00) | | | | | (7,370.00) |
| 09/05/18 | Check | | 800634 | Estes Express Lines | (8,818.58) | | | | | (8,818.58) |
| 09/05/18 | Check | | 800655 | Southeastern Freight Lines, Inc. | (10,224.45) | | | | | (10,224.45) |
| 09/05/18 | Check | | 800620 | Southeastern Freight Lines, Inc. | (14,842.21) | | | | | (14,842.21) |
| 09/06/18 | Wire | | N/A | Laticrete Canada | 22,595.38 | 10.00 | 206356 | 14.85 | 22,590.53 | |
| 09/06/18 | Check | | 800627 | Arcbest - Truckload | (2,048.56) | | | | | (2,048.56) |
| 09/06/18 | Check | | 800659 | Dgmm Transit Llc. | (2,125.42) | | | | | (2,125.42) |
| 09/06/18 | Wire | | N/A | Laticrete Intl | 149,355.11 | | 206355 | 345.11 | 149,010.00 | |
| 09/06/18 | Wire | | N/A | Laticrete Super | 3,249.53 | | 206357 | 4.75 | 3,244.78 | |
| 09/07/18 | Check | | 800639 | Gateway Freight Systems Inc. | (1,363.06) | | | | | (1,363.06) |
| 09/07/18 | Check | | 800617 | Redhawk Transportation, Inc. | (2,720.56) | | | | | (2,720.56) |
| 09/07/18 | Check | | 800652 | Redhawk Transportation, Inc. | (8,531.52) | | | | | (8,531.52) |
| 09/11/18 | Check | | 800607 | Usf Holland Inc. | (453.39) | | | | | (453.39) |
| 09/11/18 | Check | | 800605 | Gateway Freight Systems Inc. | (1,424.20) | | | | | (1,424.20) |
| 09/12/18 | ACH | $ 131,840.07 | 800682 | New England Motor Freight, Inc. | (78.85) | | | | | (78.85) |
| 09/12/18 | ACH | $ 131,840.07 | 800674 | Fedex Freight Economy | (110.58) | | | | | (110.58) |
| 09/12/18 | ACH | $ 131,840.07 | 800666 | Bulk Connection, Inc. | (766.68) | | | | | (766.68) |
| 09/12/18 | ACH | $ 131,840.07 | 800675 | Yusen Logistics | (992.96) | | | | | (992.96) |

| | | | | | | | | | | Breakdown of Amount | | |

| In re: IPS Worldwide LLC |
| Case No.: 19-00511-KSJ |

| Analysis of IPS Worldwide LLC Client Designated Account |
| For Laticrete Bank of America Account Ending 2633 |
| During the Period of March 21, 2018 through March 31, 2019 |

| Sorted Chronologically |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/18 | ACH | $ 131,840.07 | 800681 | Metropolitan Trucking | (1,116.64) | | | | | (1,116.64) |
| 09/12/18 | ACH | $ 131,840.07 | 800673 | Fedex Freight Priority | (1,669.54) | | | | | (1,669.54) |
| 09/12/18 | ACH | $ 131,840.07 | 800690 | R & R Freight Services | (2,478.10) | | | | | (2,478.10) |
| 09/12/18 | ACH | $ 131,840.07 | 800665 | Andreucci Trucking, Inc. | (2,521.08) | | | | | (2,521.08) |
| 09/12/18 | ACH | $ 131,840.07 | 800683 | New England Motor Freight, Inc. | (3,476.55) | | | | | (3,476.55) |
| 09/12/18 | ACH | $ 131,840.07 | 800677 | J.B. Hunt Transport, Inc. | (6,902.24) | | | | | (6,902.24) |
| 09/12/18 | ACH | $ 131,840.07 | 800695 | M. Paggen Trucking Inc. | (7,954.24) | | | | | (7,954.24) |
| 09/12/18 | ACH | $ 131,840.07 | 800693 | Summit Trucking, Inc. | (11,661.26) | | | | | (11,661.26) |
| 09/12/18 | ACH | $ 131,840.07 | 800669 | Drt Transportation | (13,782.25) | | | | | (13,782.25) |
| 09/12/18 | ACH | $ 131,840.07 | 800672 | Fls Transportation Services Limited | (15,871.12) | | | | | (15,871.12) |
| 09/12/18 | ACH | $ 131,840.07 | 800679 | Landstar Ranger, Inc. | (62,457.98) | | | | | (62,457.98) |
| 09/13/18 | Wire | | N/A | Laticrete Canada | 19,456.89 | 10.00 | 206573 | 24.77 | 19,442.12 | |
| 09/13/18 | Wire | | N/A | Laticrete Intl | 463,948.03 | | 206572 | 739.86 | 463,208.17 | |
| 09/13/18 | Wire | | N/A | Laticrete Super | 7,813.15 | | 206574 | 11.86 | 7,801.29 | |
| 09/17/18 | Check | | 800685 | A. Duie Pyle, Inc. | (222.32) | | | | | (222.32) |
| 09/17/18 | Check | | 800680 | Magnum Express Inc | (463.42) | | | | | (463.42) |
| 09/17/18 | Check | | 800664 | Averitt Truckload | (919.80) | | | | | (919.80) |
| 09/17/18 | Check | | 800668 | Dayton Freight Lines, Inc. | (1,418.83) | | | | | (1,418.83) |
| 09/17/18 | Check | | 800670 | Echo Global Logistics Inc. | (3,249.52) | | | | | (3,249.52) |
| 09/18/18 | ACH | $ 396,181.29 | 800716 | New England Motor Freight, Inc. | (366.30) | | | | | (366.30) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 09/18/18 | ACH | $ 396,181.29 | 800710 | Yusen Logistics | (891.08) | | | | | (891.08) |
| 09/18/18 | ACH | $ 396,181.29 | 800732 | Donato Transportation | (1,144.00) | | | | | (1,144.00) |
| 09/18/18 | ACH | $ 396,181.29 | 800700 | A Truck Express, Inc. | (1,531.64) | | | | | (1,531.64) |
| 09/18/18 | ACH | $ 396,181.29 | 800721 | C.H. Robinson Company | (2,674.75) | | | | | (2,674.75) |
| 09/18/18 | ACH | $ 396,181.29 | 800709 | Fedex Freight Economy | (2,730.05) | | | | | (2,730.05) |
| 09/18/18 | ACH | $ 396,181.29 | 800711 | J.B. Hunt Transport, Inc. | (3,561.58) | | | | | (3,561.58) |
| 09/18/18 | ACH | $ 396,181.29 | 800699 | Andreucci Trucking, Inc. | (4,922.40) | | | | | (4,922.40) |
| 09/18/18 | ACH | $ 396,181.29 | 800713 | Landstar Ranger, Inc. | (5,447.23) | | | | | (5,447.23) |
| 09/18/18 | ACH | $ 396,181.29 | 800701 | Bulk Connection, Inc. | (6,327.22) | | | | | (6,327.22) |
| 09/18/18 | ACH | $ 396,181.29 | 800724 | Usf Reddaway | (9,396.00) | | | | | (9,396.00) |
| 09/18/18 | ACH | $ 396,181.29 | 800707 | Fls Transportation Services Limited | (12,082.39) | | | | | (12,082.39) |
| 09/18/18 | ACH | $ 396,181.29 | 800727 | R & R Freight Services | (13,353.14) | | | | | (13,353.14) |
| 09/18/18 | ACH | $ 396,181.29 | 800717 | New England Motor Freight, Inc. | (13,500.11) | | | | | (13,500.11) |
| 09/18/18 | ACH | $ 396,181.29 | 800708 | Fedex Freight Priority | (15,922.72) | | | | | (15,922.72) |
| 09/18/18 | ACH | $ 396,181.29 | 800730 | Summit Trucking, Inc. | (19,333.99) | | | | | (19,333.99) |
| 09/18/18 | ACH | $ 396,181.29 | 800704 | Drt Transportation | (33,052.87) | | | | | (33,052.87) |
| 09/18/18 | ACH | $ 396,181.29 | 800733 | M. Paggen Trucking Inc. | (48,154.50) | | | | | (48,154.50) |
| 09/18/18 | ACH | $ 396,181.29 | 800714 | Landstar Ranger, Inc. | (201,789.32) | | | | | (201,789.32) |
| 09/18/18 | Check | | 800684 | Pitt-Ohio | (190.72) | | | | | (190.72) |

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/18 | Check | | 800663 | Arcbest - Truckload | (2,562.44) | | | | | (2,562.44) |
| 09/18/18 | Check | | 800691 | Saia Motor Freight Line, Inc. | (3,639.21) | | | | | (3,639.21) |
| 09/18/18 | Check | | 800476 | Southeastern Freight Lines, Inc. | (17,128.83) | | | | | (17,128.83) |
| 09/19/18 | Check | | 800671 | Estes Express Lines | (8,024.34) | | | | | (8,024.34) |
| 09/19/18 | Check | | 800692 | Southeastern Freight Lines, Inc. | (15,575.23) | | | | | (15,575.23) |
| 09/20/18 | Wire | | N/A | Laticrete Intl | 338,611.73 | | 206753 | 538.45 | 338,073.28 | |
| 09/20/18 | Wire | | N/A | Laticrete Super | 7,500.53 | | 206755 | 10.42 | 7,490.11 | |
| 09/21/18 | Check | | 800676 | Gateway Freight Systems Inc. | (6,719.41) | | | | | (6,719.41) |
| 09/24/18 | Wire | | N/A | Laticrete Canada | 23,514.23 | 10.00 | 206754 | 15.65 | 23,508.58 | |
| 09/24/18 | Check | | 800696 | Aaa Cooper Transportation | (360.22) | | | | | (360.22) |
| 09/24/18 | Check | | 800715 | Magnum Express Inc | (1,235.24) | | | | | (1,235.24) |
| 09/24/18 | Check | | 800712 | Usf Holland Inc. | (2,186.36) | | | | | (2,186.36) |
| 09/24/18 | Check | | 800720 | A. Duie Pyle, Inc. | (3,241.98) | | | | | (3,241.98) |
| 09/24/18 | Check | | 800703 | Dayton Freight Lines, Inc. | (4,016.90) | | | | | (4,016.90) |
| 09/24/18 | Check | | 800718 | Nolan Transportation Group | (4,634.09) | | | | | (4,634.09) |
| 09/24/18 | Check | | 800705 | Echo Global Logistics Inc. | (10,431.32) | | | | | (10,431.32) |
| 09/24/18 | Check | | 800729 | Southeastern Freight Lines, Inc. | (23,170.06) | | | | | (23,170.06) |
| 09/25/18 | ACH | $ 139,938.47 | 800746 | Yusen Logistics | (179.40) | | | | | (179.40) |
| 09/25/18 | ACH | $ 139,938.47 | 800738 | A Truck Express, Inc. | (257.90) | | | | | (257.90) |
| 09/25/18 | ACH | $ 139,938.47 | 800745 | Fedex Freight Economy | (512.88) | | | | | (512.88) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/18 | ACH | $ 139,938.47 | 800749 | Landstar Ranger, Inc. | (621.10) | | | | | (621.10) |
| 09/25/18 | ACH | $ 139,938.47 | 800752 | New England Motor Freight, Inc. | (896.07) | | | | | (896.07) |
| 09/25/18 | ACH | $ 139,938.47 | 800747 | J.B. Hunt Transport, Inc. | (1,123.88) | | | | | (1,123.88) |
| 09/25/18 | ACH | $ 139,938.47 | 800737 | Andreucci Trucking, Inc. | (2,417.52) | | | | | (2,417.52) |
| 09/25/18 | ACH | $ 139,938.47 | 800756 | C.H. Robinson Company | (3,004.10) | | | | | (3,004.10) |
| 09/25/18 | ACH | $ 139,938.47 | 800751 | Metropolitan Trucking | (3,280.30) | | | | | (3,280.30) |
| 09/25/18 | ACH | $ 139,938.47 | 800769 | Jumpstart Enterprises Llc | (3,465.18) | | | | | (3,465.18) |
| 09/25/18 | ACH | $ 139,938.47 | 800739 | Bulk Connection, Inc. | (4,131.85) | | | | | (4,131.85) |
| 09/25/18 | ACH | $ 139,938.47 | 800759 | Usf Reddaway | (5,053.20) | | | | | (5,053.20) |
| 09/25/18 | ACH | $ 139,938.47 | 800753 | New England Motor Freight, Inc. | (6,285.54) | | | | | (6,285.54) |
| 09/25/18 | ACH | $ 139,938.47 | 800761 | R & R Freight Services | (8,290.63) | | | | | (8,290.63) |
| 09/25/18 | ACH | $ 139,938.47 | 800744 | Fedex Freight Priority | (9,055.64) | | | | | (9,055.64) |
| 09/25/18 | ACH | $ 139,938.47 | 800764 | Summit Trucking, Inc. | (11,999.91) | | | | | (11,999.91) |
| 09/25/18 | ACH | $ 139,938.47 | 800743 | Fls Transportation Services Limited | (12,199.36) | | | | | (12,199.36) |
| 09/25/18 | ACH | $ 139,938.47 | 800768 | Donato Transportation | (13,860.00) | | | | | (13,860.00) |
| 09/25/18 | ACH | $ 139,938.47 | 800770 | M. Paggen Trucking Inc. | (21,708.91) | | | | | (21,708.91) |
| 09/25/18 | ACH | $ 139,938.47 | 800741 | Drt Transportation | (31,595.10) | | | | | (31,595.10) |
| 09/25/18 | Check | | 800697 | Arcbest - Truckload | (6,809.98) | | | | | (6,809.98) |
| 09/25/18 | Check | | 800706 | Estes Express Lines | (8,313.36) | | | | | (8,313.36) |

| | | | | | | | | Breakdown of Amount | | |

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | | For Laticrete Bank of America Account Ending 2633 | | | | | |
| | | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | *Sorted Chronologically* | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/25/18 | Check | | 800731 | Ups Freight | (8,683.80) | | | | | (8,683.80) |
| 09/25/18 | Check | | 800728 | Saia Motor Freight Line, Inc. | (9,526.72) | | | | | (9,526.72) |
| 09/26/18 | Wire | | N/A | Laticrete Canada | 20,470.72 | 10.00 | 206929 | 23.85 | 20,456.87 | |
| 09/26/18 | Check | | 800719 | Pitt-Ohio | (1,090.42) | | | | | (1,090.42) |
| 09/27/18 | Wire | | N/A | Laticrete Intl | 363,589.26 | | 206928 | 552.67 | 363,036.59 | |
| 09/27/18 | ACH | $ 180,976.84 | 800750 | Landstar Ranger, Inc. | (180,976.84) | | | | | (180,976.84) |
| 09/27/18 | Wire | | N/A | Laticrete Super | 4,099.72 | | 206930 | 7.60 | 4,092.12 | |
| 09/28/18 | Check | | 800725 | Redhawk Transportation, Inc. | (10,549.84) | | | | | (10,549.84) |
| 10/01/18 | Check | | 800771 | Pronto Delivery Service | (407.45) | | | | | (407.45) |
| 10/01/18 | Check | | 800736 | Averitt Truckload | (816.72) | | | | | (816.72) |
| 10/01/18 | Check | | 800755 | A. Duie Pyle, Inc. | (1,030.62) | | | | | (1,030.62) |
| 10/01/18 | Check | | 800734 | Aaa Cooper Transportation | (1,397.94) | | | | | (1,397.94) |
| 10/01/18 | Check | | 800754 | Pitt-Ohio | (1,507.78) | | | | | (1,507.78) |
| 10/01/18 | Check | | 800740 | Dayton Freight Lines, Inc. | (1,732.88) | | | | | (1,732.88) |
| 10/01/18 | Check | | 800765 | Triple C Transit, Llc | (3,161.70) | | | | | (3,161.70) |
| 10/01/18 | Check | | 800762 | Saia Motor Freight Line, Inc. | (3,666.17) | | | | | (3,666.17) |
| 10/01/18 | Check | | 800742 | Estes Express Lines | (5,903.36) | | | | | (5,903.36) |
| 10/02/18 | Wire | | N/A | Laticrete Canada | 9,160.23 | 10.00 | 207120 | 5.80 | 9,164.43 | |
| 10/02/18 | ACH | $ 316,511.63 | 800808 | Donato Transportation | (231.00) | | | | | (231.00) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/18 | ACH | $316,511.63 | 800775 | A Truck Express, Inc. | (267.90) | | | | | (267.90) |
| 10/02/18 | ACH | $316,511.63 | 800793 | Metropolitan Trucking | (622.60) | | | | | (622.60) |
| 10/02/18 | ACH | $316,511.63 | 800794 | New England Motor Freight, Inc. | (1,239.22) | | | | | (1,239.22) |
| 10/02/18 | ACH | $316,511.63 | 800785 | Fedex Freight Economy | (1,392.33) | | | | | (1,392.33) |
| 10/02/18 | ACH | $316,511.63 | 800809 | Jumpstar Enterprises Llc | (1,522.04) | | | | | (1,522.04) |
| 10/02/18 | ACH | $316,511.63 | 800802 | R & R Freight Services | (2,876.30) | | | | | (2,876.30) |
| 10/02/18 | ACH | $316,511.63 | 800798 | C.H. Robinson Company | (3,149.15) | | | | | (3,149.15) |
| 10/02/18 | ACH | $316,511.63 | 800777 | Bulk Connection, Inc. | (4,878.65) | | | | | (4,878.65) |
| 10/02/18 | ACH | $316,511.63 | 800783 | Fls Transportation Services Limited | (5,515.50) | | | | | (5,515.50) |
| 10/02/18 | ACH | $316,511.63 | 800774 | Andreucci Trucking, Inc. | (5,927.30) | | | | | (5,927.30) |
| 10/02/18 | ACH | $316,511.63 | 800795 | New England Motor Freight, Inc. | (6,210.18) | | | | | (6,210.18) |
| 10/02/18 | ACH | $316,511.63 | 800784 | Fedex Freight Priority | (6,538.70) | | | | | (6,538.70) |
| 10/02/18 | ACH | $316,511.63 | 800800 | Usf Reddaway | (8,752.10) | | | | | (8,752.10) |
| 10/02/18 | ACH | $316,511.63 | 800805 | Summit Trucking, Inc. | (12,073.78) | | | | | (12,073.78) |
| 10/02/18 | ACH | $316,511.63 | 800787 | J.B. Hunt Transport, Inc. | (12,953.66) | | | | | (12,953.66) |
| 10/02/18 | ACH | $316,511.63 | 800781 | Drt Transportation | (24,985.85) | | | | | (24,985.85) |
| 10/02/18 | ACH | $316,511.63 | 800810 | M. Paggen Trucking Inc. | (41,413.98) | | | | | (41,413.98) |
| 10/02/18 | ACH | $316,511.63 | 800790 | Landstar Ranger, Inc. | (175,961.39) | | | | | (175,961.39) |
| 10/02/18 | Check | | 800748 | Usf Holland Inc. | (535.62) | | | | | (535.62) |

| | | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/02/18 | Check | | 800735 | Arcbest - Truckload | (4,139.14) | | | | | (4,139.14) |
| 10/02/18 | Check | | 800763 | Southeastern Freight Lines, Inc. | (11,188.44) | | | | | (11,188.44) |
| 10/04/18 | Wire | | N/A | Laticrete Intl | 88,029.59 | | 207119 | 226.68 | 87,802.91 | |
| 10/04/18 | Wire | | N/A | Laticrete Super | 9,728.58 | | 207121 | 15.20 | 9,713.38 | |
| 10/05/18 | Check | | 800760 | Redhawk Transportation, Inc. | (5,507.26) | | | | | (5,507.26) |
| 10/05/18 | Check | | 800766 | Ups Freight | (5,712.18) | | | | | (5,712.18) |
| 10/09/18 | ACH | $ 79,978.42 | 800820 | Fedex Freight Economy | (111.08) | | | | | (111.08) |
| 10/09/18 | ACH | $ 79,978.42 | 800826 | New England Motor Freight, Inc. | (315.40) | | | | | (315.40) |
| 10/09/18 | ACH | $ 79,978.42 | 800824 | Metropolitan Trucking | (622.60) | | | | | (622.60) |
| 10/09/18 | ACH | $ 79,978.42 | 800813 | Bulk Connection, Inc. | (1,533.36) | | | | | (1,533.36) |
| 10/09/18 | ACH | $ 79,978.42 | 800836 | Summit Trucking, Inc. | (2,748.52) | | | | | (2,748.52) |
| 10/09/18 | ACH | $ 79,978.42 | 800819 | Fedex Freight Priority | (3,021.84) | | | | | (3,021.84) |
| 10/09/18 | ACH | $ 79,978.42 | 800812 | Andreucci Trucking, Inc. | (5,500.92) | | | | | (5,500.92) |
| 10/09/18 | ACH | $ 79,978.42 | 800815 | Drt Transportation | (8,503.89) | | | | | (8,503.89) |
| 10/09/18 | ACH | $ 79,978.42 | 800839 | M. Paggen Trucking Inc. | (8,884.84) | | | | | (8,884.84) |
| 10/09/18 | ACH | $ 79,978.42 | 800818 | Fls Transportation Services Limited | (9,164.43) | | | | | (9,164.43) |
| 10/09/18 | ACH | $ 79,978.42 | 800833 | R & R Freight Services | (9,489.50) | | | | | (9,489.50) |
| 10/09/18 | ACH | $ 79,978.42 | 800823 | Landstar Ranger, Inc. | (30,082.04) | | | | | (30,082.04) |
| 10/09/18 | Check | | 800767 | Dgmm Transit Llc. | (1,429.40) | | | | | (1,429.40) |
| 10/09/18 | Check | | 800772 | Aaa Cooper Transportation | (1,879.50) | | | | | (1,879.50) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/18 | Check | | 800773 | Arcbest - Truckload | (3,346.04) | | | | | (3,346.04) |
| 10/09/18 | Check | | 800773 | Arcbest - Truckload | (3,346.04) | | | | | (3,346.04) |
| 10/10/18 | Wire | | N/A | Laticrete Canada | 31,395.43 | 10.00 | 207303 | 32.94 | 31,372.49 | |
| 10/10/18 | Check | | 800778 | Bozzuto'S Inc | (1,051.89) | | | | | (1,051.89) |
| 10/11/18 | Wire | | N/A | Laticrete Intl | 516,084.70 | | 207302 | 740.42 | 515,344.28 | |
| 10/11/18 | Wire | | N/A | Laticrete Super | 4,286.41 | | 207304 | 6.16 | 4,280.25 | |
| 10/12/18 | Check | | 800797 | A. Duie Pyle, Inc. | (1,815.80) | | | | | (1,815.80) |
| 10/12/18 | Check | | 800779 | Dayton Freight Lines, Inc. | (2,175.49) | | | | | (2,175.49) |
| 10/12/18 | Check | | 800804 | Southeastern Freight Lines, Inc. | (8,919.50) | | | | | (8,919.50) |
| 10/12/18 | Check | | 800782 | Estes Express Lines | (11,826.62) | | | | | (11,826.62) |
| 10/15/18 | Check | | 800828 | Pitt-Ohio | (190.72) | | | | | (190.72) |
| 10/15/18 | Check | | 800796 | Pitt-Ohio | (601.16) | | | | | (601.16) |
| 10/15/18 | Check | | 800829 | A. Duie Pyle, Inc. | (607.31) | | | | | (607.31) |
| 10/15/18 | Check | | 800788 | Usf Holland Inc. | (674.04) | | | | | (674.04) |
| 10/15/18 | Check | | 800807 | Dgmm Transit Llc. | (696.02) | | | | | (696.02) |
| 10/15/18 | Check | | 800827 | Nolan Transportation Group | (1,900.12) | | | | | (1,900.12) |
| 10/15/18 | Check | | 800817 | Estes Express Lines | (1,935.38) | | | | | (1,935.38) |
| 10/15/18 | Check | | 800803 | Saia Motor Freight Line, Inc. | (4,747.93) | | | | | (4,747.93) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/18 | Check | | 800837 | Triple C Transit, Llc | (5,753.50) | | | | | (5,753.50) |
| 10/15/18 | Check | | 800835 | Southeastern Freight Lines, Inc. | (6,575.73) | | | | | (6,575.73) |
| 10/15/18 | Check | | 800806 | Ups Freight | (9,490.48) | | | | | (9,490.48) |
| 10/15/18 | Check | | 800791 | Mclaughline And Charles Trucking Svcs | (10,100.00) | | | | | (10,100.00) |
| 10/15/18 | Return | | N/A | Arcbest - Truckload | 3,346.04 | | | | - | 3,346.04 |
| 10/16/18 | Wire | | N/A | Laticrete Canada | 20,560.19 | 10.00 | 207477 | 15.63 | 20,554.56 | |
| 10/16/18 | ACH | $ 447,383.82 | 800843 | A Truck Express, Inc. | (153.60) | | | | | (153.60) |
| 10/16/18 | ACH | $ 447,383.82 | 800859 | New England Motor Freight, Inc. | (1,123.60) | | | | | (1,123.60) |
| 10/16/18 | ACH | $ 447,383.82 | 800858 | Metropolitan Trucking | (1,126.50) | | | | | (1,126.50) |
| 10/16/18 | ACH | $ 447,383.82 | 800851 | Fedex Freight Economy | (1,426.58) | | | | | (1,426.58) |
| 10/16/18 | ACH | $ 447,383.82 | 800855 | Landstar Ranger, Inc. | (2,110.56) | | | | | (2,110.56) |
| 10/16/18 | ACH | $ 447,383.82 | 800844 | Bulk Connection, Inc. | (2,771.37) | | | | | (2,771.37) |
| 10/16/18 | ACH | $ 447,383.82 | 800863 | C.H. Robinson Company | (3,168.30) | | | | | (3,168.30) |
| 10/16/18 | ACH | $ 447,383.82 | 800842 | Andreucci Trucking, Inc. | (7,275.12) | | | | | (7,275.12) |
| 10/16/18 | ACH | $ 447,383.82 | 800871 | Summit Trucking, Inc. | (9,341.81) | | | | | (9,341.81) |
| 10/16/18 | ACH | $ 447,383.82 | 800865 | Usf Reddaway | (11,016.92) | | | | | (11,016.92) |
| 10/16/18 | ACH | $ 447,383.82 | 800860 | New England Motor Freight, Inc. | (12,231.38) | | | | | (12,231.38) |
| 10/16/18 | ACH | $ 447,383.82 | 800849 | Fls Transportation Services Limited | (12,416.89) | | | | | (12,416.89) |
| 10/16/18 | ACH | $ 447,383.82 | 800867 | R & R Freight Services | (14,704.02) | | | | | (14,704.02) |
| 10/16/18 | ACH | $ 447,383.82 | 800853 | J.B. Hunt Transport, Inc. | (14,705.80) | | | | | (14,705.80) |

| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |

| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |

| | | | | Sorted Chronologically | | | | | | |

| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | ACH | $ 447,383.82 | 800850 | Fedex Freight Priority | (25,500.20) | | | | | (25,500.20) |
| 10/16/18 | ACH | $ 447,383.82 | 800846 | Drt Transportation | (43,377.08) | | | | | (43,377.08) |
| 10/16/18 | ACH | $ 447,383.82 | 800875 | M. Paggen Trucking Inc. | (45,018.07) | | | | | (45,018.07) |
| 10/16/18 | ACH | $ 447,383.82 | 800856 | Landstar Ranger, Inc. | (239,916.02) | | | | | (239,916.02) |
| 10/16/18 | Check | | 800834 | Saia Motor Freight Line, Inc. | (2,483.27) | | | | | (2,483.27) |
| 10/16/18 | Check | | 800838 | Dgmm Transit Llc. | (4,186.24) | | | | | (4,186.24) |
| 10/17/18 | Check | | 800814 | Dayton Freight Lines, Inc. | (906.77) | | | | | (906.77) |
| 10/18/18 | Wire | | N/A | Laticrete Intl | 335,523.64 | | 207476 | 587.35 | 334,936.29 | |
| 10/18/18 | Check | | 800786 | Gateway Freight Systems Inc. | (5,425.44) | | | | | (5,425.44) |
| 10/18/18 | Wire | | N/A | Laticrete Super | 9,640.53 | | 207478 | 13.76 | 9,626.77 | |
| 10/19/18 | Check | | 800832 | Redhawk Transportation, Inc. | (2,143.26) | | | | | (2,143.26) |
| 10/19/18 | Check | | 800801 | Redhawk Transportation, Inc. | (8,304.04) | | | | | (8,304.04) |
| 10/22/18 | Check | | 800857 | Magnum Express Inc | (488.00) | | | | | (488.00) |
| 10/22/18 | Check | | 800862 | A. Duie Pyle, Inc. | (3,389.95) | | | | | (3,389.95) |
| 10/22/18 | Check | | 800840 | Aaa Cooper Transportation | (6,932.74) | | | | | (6,932.74) |
| 10/23/18 | Wire | | N/A | Laticrete Canada | 18,818.89 | 10.00 | 207641 | 17.25 | 18,811.64 | |
| 10/23/18 | ACH | $ 296,611.89 | 800879 | A Truck Express, Inc. | (166.10) | | | | | (166.10) |
| 10/23/18 | ACH | $ 296,611.89 | 800896 | New England Motor Freight, Inc. | (988.26) | | | | | (988.26) |
| 10/23/18 | ACH | $ 296,611.89 | 800895 | Metropolitan Trucking | (1,247.92) | | | | | (1,247.92) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/18 | ACH | $ 296,611.89 | 800888 | Fedex Freight Economy | (1,503.66) | | | | | (1,503.66) |
| 10/23/18 | ACH | $ 296,611.89 | 800887 | Fedex Freight Priority | (1,916.91) | | | | | (1,916.91) |
| 10/23/18 | ACH | $ 296,611.89 | 800908 | Summit Trucking, Inc. | (2,765.08) | | | | | (2,765.08) |
| 10/23/18 | ACH | $ 296,611.89 | 800900 | C.H. Robinson Company | (4,433.25) | | | | | (4,433.25) |
| 10/23/18 | ACH | $ 296,611.89 | 800892 | Landstar Ranger, Inc. | (4,886.02) | | | | | (4,886.02) |
| 10/23/18 | ACH | $ 296,611.89 | 800897 | New England Motor Freight, Inc. | (6,237.44) | | | | | (6,237.44) |
| 10/23/18 | ACH | $ 296,611.89 | 800878 | Andreucci Trucking, Inc. | (7,102.81) | | | | | (7,102.81) |
| 10/23/18 | ACH | $ 296,611.89 | 800880 | Bulk Connection, Inc. | (8,055.97) | | | | | (8,055.97) |
| 10/23/18 | ACH | $ 296,611.89 | 800905 | R & R Freight Services | (10,509.10) | | | | | (10,509.10) |
| 10/23/18 | ACH | $ 296,611.89 | 800886 | Fls Transportation Services Limited | (10,746.75) | | | | | (10,746.75) |
| 10/23/18 | ACH | $ 296,611.89 | 800902 | Usf Reddaway | (11,991.62) | | | | | (11,991.62) |
| 10/23/18 | ACH | $ 296,611.89 | 800912 | Donato Transportation | (12,693.00) | | | | | (12,693.00) |
| 10/23/18 | ACH | $ 296,611.89 | 800883 | Drt Transportation | (18,836.71) | | | | | (18,836.71) |
| 10/23/18 | ACH | $ 296,611.89 | 800890 | J.B. Hunt Transport, Inc. | (25,514.66) | | | | | (25,514.66) |
| 10/23/18 | ACH | $ 296,611.89 | 800913 | M. Paggen Trucking Inc. | (28,218.28) | | | | | (28,218.28) |
| 10/23/18 | ACH | $ 296,611.89 | 800893 | Landstar Ranger, Inc. | (138,798.35) | | | | | (138,798.35) |
| 10/23/18 | Check | | 800861 | Pitt-Ohio | (966.43) | | | | | (966.43) |
| 10/23/18 | Check | | 800872 | Triple C Transit, Llc | (1,106.19) | | | | | (1,106.19) |
| 10/23/18 | Check | | 800854 | Usf Holland Inc. | (1,293.08) | | | | | (1,293.08) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/18 | Check | | 800845 | Dayton Freight Lines, Inc. | (3,615.36) | | | | | (3,615.36) |
| 10/23/18 | Check | | 800870 | Summitt Trucking Llc | (3,809.93) | | | | | (3,809.93) |
| 10/23/18 | Check | | 800847 | Echo Global Logistics Inc. | (3,850.00) | | | | | (3,850.00) |
| 10/23/18 | Check | | 800841 | Arcbest - Truckload | (19,942.34) | | | | | (19,942.34) |
| 10/24/18 | Check | | 800868 | Saia Motor Freight Line, Inc. | (5,285.38) | | | | | (5,285.38) |
| 10/24/18 | Check | | 800869 | Southeastern Freight Lines, Inc. | (8,918.41) | | | | | (8,918.41) |
| 10/24/18 | Check | | 800848 | Estes Express Lines | (10,709.61) | | | | | (10,709.61) |
| 10/24/18 | Check | | 800873 | Ups Freight | (11,531.71) | | | | | (11,531.71) |
| 10/25/18 | Wire | | N/A | Laticrete Intl | 266,591.41 | | 207640 | 411.07 | 266,180.34 | |
| 10/25/18 | Wire | | N/A | Laticrete Super | 6,291.57 | | 207642 | 5.70 | 6,285.87 | |
| 10/26/18 | Check | | 800874 | Dgmm Transit Llc. | (4,245.90) | | | | | (4,245.90) |
| 10/26/18 | Check | | 800866 | Redhawk Transportation, Inc. | (13,476.96) | | | | | (13,476.96) |
| 10/29/18 | Check | | 800899 | A. Duie Pyle, Inc. | (1,056.22) | | | | | (1,056.22) |
| 10/29/18 | Check | | 800876 | Aaa Cooper Transportation | (2,552.55) | | | | | (2,552.55) |
| 10/29/18 | Check | | 800882 | Dayton Freight Lines, Inc. | (3,534.54) | | | | | (3,534.54) |
| 10/29/18 | Check | | 800885 | Estes Express Lines | (5,707.48) | | | | | (5,707.48) |
| 10/29/18 | Check | | 800907 | Southeastern Freight Lines, Inc. | (18,826.50) | | | | | (18,826.50) |
| 10/30/18 | ACH | $ 240,133.06 | 800917 | A Truck Express, Inc. | (244.90) | | | | | (244.90) |
| 10/30/18 | ACH | $ 240,133.06 | 800926 | Fedex Freight Economy | (284.89) | | | | | (284.89) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 10/30/18 | ACH | $ 240,133.06 | 800949 | Donato Transportation | (612.00) | | | | | (612.00) |
| 10/30/18 | ACH | $ 240,133.06 | 800918 | Bulk Connection, Inc. | (779.73) | | | | | (779.73) |
| 10/30/18 | ACH | $ 240,133.06 | 800935 | New England Motor Freight, Inc. | (862.81) | | | | | (862.81) |
| 10/30/18 | ACH | $ 240,133.06 | 800916 | Andreucci Trucking, Inc. | (1,111.06) | | | | | (1,111.06) |
| 10/30/18 | ACH | $ 240,133.06 | 800929 | J.B. Hunt Transport, Inc. | (2,639.88) | | | | | (2,639.88) |
| 10/30/18 | ACH | $ 240,133.06 | 800941 | Usf Reddaway | (2,803.92) | | | | | (2,803.92) |
| 10/30/18 | ACH | $ 240,133.06 | 800923 | Fls Transportation Services Limited | (3,134.65) | | | | | (3,134.65) |
| 10/30/18 | ACH | $ 240,133.06 | 800943 | R & R Freight Services | (4,731.90) | | | | | (4,731.90) |
| 10/30/18 | ACH | $ 240,133.06 | 800936 | New England Motor Freight, Inc. | (5,064.84) | | | | | (5,064.84) |
| 10/30/18 | ACH | $ 240,133.06 | 800925 | Fedex Freight Priority | (11,139.80) | | | | | (11,139.80) |
| 10/30/18 | ACH | $ 240,133.06 | 800946 | Summit Trucking, Inc. | (12,098.66) | | | | | (12,098.66) |
| 10/30/18 | ACH | $ 240,133.06 | 800921 | Drt Transportation | (16,381.33) | | | | | (16,381.33) |
| 10/30/18 | ACH | $ 240,133.06 | 800950 | M. Paggen Trucking Inc. | (32,187.80) | | | | | (32,187.80) |
| 10/30/18 | ACH | $ 240,133.06 | 800931 | Landstar Ranger, Inc. | (146,054.89) | | | | | (146,054.89) |
| 10/30/18 | Check | | 800898 | Pitt-Ohio | (493.12) | | | | | (493.12) |
| 10/30/18 | Check | | 800884 | Echo Global Logistics Inc. | (2,004.00) | | | | | (2,004.00) |
| 10/30/18 | Check | | 800911 | Dgmm Transit Llc. | (4,254.58) | | | | | (4,254.58) |
| 10/30/18 | Check | | 800877 | Arcbest - Truckload | (7,097.10) | | | | | (7,097.10) |
| 10/31/18 | Wire | | N/A | Laticrete Canada | 20,752.42 | 10.00 | 207816 | 16.36 | 20,746.06 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 10/31/18 | Check | | 800891 | Usf Holland Inc. | (109.30) | | | | | (109.30) |
| 10/31/18 | Check | | 800910 | Ups Freight | (2,632.81) | | | | | (2,632.81) |
| 10/31/18 | Check | | 800852 | Gateway Freight Systems Inc. | (4,031.21) | | | | | (4,031.21) |
| 11/01/18 | Check | | 800889 | Gateway Freight Systems Inc. | (2,378.12) | | | | | (2,378.12) |
| 11/01/18 | Check | | 800894 | Mclaughline And Charles Trucking Svcs | (3,500.00) | | | | | (3,500.00) |
| 11/01/18 | Check | | 800906 | Saia Motor Freight Line, Inc. | (4,734.81) | | | | | (4,734.81) |
| 11/01/18 | Wire | | N/A | Laticrete Super | 4,592.76 | | 207817 | 5.67 | 4,587.09 | |
| 11/02/18 | Wire | | N/A | Laticrete Intl | 262,121.06 | | 207815 | 516.25 | 261,604.81 | |
| 11/02/18 | Check | | 800903 | Redhawk Transportation, Inc. | (9,604.60) | | | | | (9,604.60) |
| 11/05/18 | Check | | 800930 | Usf Holland Inc. | (265.74) | | | | | (265.74) |
| 11/05/18 | Check | | 800939 | A. Duie Pyle, Inc. | (359.51) | | | | | (359.51) |
| 11/05/18 | Check | | 800947 | Triple C Transit, Llc | (1,106.55) | | | | | (1,106.55) |
| 11/05/18 | Check | | 800914 | Aaa Cooper Transportation | (1,106.93) | | | | | (1,106.93) |
| 11/05/18 | Check | | 800938 | Pitt-Ohio | (1,519.50) | | | | | (1,519.50) |
| 11/05/18 | Check | | 800920 | Dayton Freight Lines, Inc. | (2,194.64) | | | | | (2,194.64) |
| 11/05/18 | Check | | 800922 | Estes Express Lines | (8,408.26) | | | | | (8,408.26) |
| 11/06/18 | Wire | | N/A | Laticrete Canada | 31,578.85 | 10.00 | 207985 | 22.28 | 31,566.57 | |
| 11/06/18 | Check | | 800928 | Gateway Freight Systems Inc. | (1,468.68) | | | | | (1,468.68) |
| 11/06/18 | Check | | 800948 | Ups Freight | (3,822.20) | | | | | (3,822.20) |

Above table title block:

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Breakdown of Amount: Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/18 | Check | | 800915 | Arcbest - Truckload | (4,821.78) | | | | | (4,821.78) |
| 11/06/18 | Check | | 800945 | Southeastern Freight Lines, Inc. | (11,723.41) | | | | | (11,723.41) |
| 11/07/18 | ACH | $ 245,838.60 | 800954 | A Truck Express, Inc. | (104.40) | | | | | (104.40) |
| 11/07/18 | ACH | $ 245,838.60 | 800962 | Fedex Freight Economy | (520.30) | | | | | (520.30) |
| 11/07/18 | ACH | $ 245,838.60 | 800969 | New England Motor Freight, Inc. | (945.85) | | | | | (945.85) |
| 11/07/18 | ACH | $ 245,838.60 | 800974 | C.H. Robinson Company | (1,264.85) | | | | | (1,264.85) |
| 11/07/18 | ACH | $ 245,838.60 | 800968 | Metropolitan Trucking | (1,808.87) | | | | | (1,808.87) |
| 11/07/18 | ACH | $ 245,838.60 | 800965 | Landstar Ranger, Inc. | (3,486.65) | | | | | (3,486.65) |
| 11/07/18 | ACH | $ 245,838.60 | 800976 | Usf Reddaway | (3,512.41) | | | | | (3,512.41) |
| 11/07/18 | ACH | $ 245,838.60 | 800964 | J.B. Hunt Transport, Inc. | (7,599.01) | | | | | (7,599.01) |
| 11/07/18 | ACH | $ 245,838.60 | 800978 | R & R Freight Services | (7,822.17) | | | | | (7,822.17) |
| 11/07/18 | ACH | $ 245,838.60 | 800955 | Bulk Connection, Inc. | (8,136.65) | | | | | (8,136.65) |
| 11/07/18 | ACH | $ 245,838.60 | 800970 | New England Motor Freight, Inc. | (8,438.62) | | | | | (8,438.62) |
| 11/07/18 | ACH | $ 245,838.60 | 800960 | Fls Transportation Services Limited | (9,930.75) | | | | | (9,930.75) |
| 11/07/18 | ACH | $ 245,838.60 | 800953 | Andreucci Trucking, Inc. | (10,041.37) | | | | | (10,041.37) |
| 11/07/18 | ACH | $ 245,838.60 | 800982 | Summit Trucking, Inc. | (10,544.63) | | | | | (10,544.63) |
| 11/07/18 | ACH | $ 245,838.60 | 800961 | Fedex Freight Priority | (14,563.88) | | | | | (14,563.88) |
| 11/07/18 | ACH | $ 245,838.60 | 800957 | Drt Transportation | (26,633.82) | | | | | (26,633.82) |
| 11/07/18 | ACH | $ 245,838.60 | 800987 | M. Paggen Trucking Inc. | (30,866.41) | | | | | (30,866.41) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/18 | ACH | $ 245,838.60 | 800966 | Landstar Ranger, Inc. | (99,617.96) | | | | | (99,617.96) |
| 11/07/18 | Check | | 800944 | Saia Motor Freight Line, Inc. | (3,480.65) | | | | | (3,480.65) |
| 11/07/18 | Wire | | N/A | Laticrete Super | 9,796.19 | | 207986 | 16.15 | 9,780.04 | |
| 11/08/18 | Wire | | N/A | Laticrete Intl | 291,930.17 | | 207984 | 429.32 | 291,500.85 | |
| 11/09/18 | Check | | 800932 | Mclaughline And Charles Trucking Svcs | (887.50) | | | | | (887.50) |
| 11/09/18 | Check | | 800942 | Redhawk Transportation, Inc. | (9,959.44) | | | | | (9,959.44) |
| 11/13/18 | ACH | $ 273,140.77 | 800991 | A Truck Express, Inc. | (178.30) | | | | | (178.30) |
| 11/13/18 | ACH | $ 273,140.77 | 801005 | Metropolitan Trucking | (562.74) | | | | | (562.74) |
| 11/13/18 | ACH | $ 273,140.77 | 801024 | Jumpstar Enterprises Llc | (577.53) | | | | | (577.53) |
| 11/13/18 | ACH | $ 273,140.77 | 800998 | Fedex Freight Economy | (582.07) | | | | | (582.07) |
| 11/13/18 | ACH | $ 273,140.77 | 801002 | Landstar Ranger, Inc. | (1,409.07) | | | | | (1,409.07) |
| 11/13/18 | ACH | $ 273,140.77 | 800999 | Yusen Logistics | (1,659.30) | | | | | (1,659.30) |
| 11/13/18 | ACH | $ 273,140.77 | 801006 | New England Motor Freight, Inc. | (1,849.25) | | | | | (1,849.25) |
| 11/13/18 | ACH | $ 273,140.77 | 800997 | Fedex Freight Priority | (3,861.66) | | | | | (3,861.66) |
| 11/13/18 | ACH | $ 273,140.77 | 801007 | New England Motor Freight, Inc. | (4,535.61) | | | | | (4,535.61) |
| 11/13/18 | ACH | $ 273,140.77 | 801011 | C.H. Robinson Company | (5,223.70) | | | | | (5,223.70) |
| 11/13/18 | ACH | $ 273,140.77 | 800992 | Bulk Connection, Inc. | (6,345.89) | | | | | (6,345.89) |
| 11/13/18 | ACH | $ 273,140.77 | 801014 | Usf Reddaway | (7,662.94) | | | | | (7,662.94) |
| 11/13/18 | ACH | $ 273,140.77 | 801016 | R & R Freight Services | (7,926.04) | | | | | (7,926.04) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 11/13/18 | ACH | $ 273,140.77 | 800990 | Andreucci Trucking, Inc. | (9,446.30) | | | | | (9,446.30) |
| 11/13/18 | ACH | $ 273,140.77 | 801001 | J.B. Hunt Transport, Inc. | (12,488.93) | | | | | (12,488.93) |
| 11/13/18 | ACH | $ 273,140.77 | 800994 | Drt Transportation | (15,000.28) | | | | | (15,000.28) |
| 11/13/18 | ACH | $ 273,140.77 | 801025 | M. Paggen Trucking Inc. | (20,338.28) | | | | | (20,338.28) |
| 11/13/18 | ACH | $ 273,140.77 | 800996 | Fls Transportation Services Limited | (22,427.32) | | | | | (22,427.32) |
| 11/13/18 | ACH | $ 273,140.77 | 801020 | Summit Trucking, Inc. | (23,058.72) | | | | | (23,058.72) |
| 11/13/18 | ACH | $ 273,140.77 | 801003 | Landstar Ranger, Inc. | (128,006.84) | | | | | (128,006.84) |
| 11/13/18 | Check | | 800958 | Echo Global Logistics Inc. | (341.50) | | | | | (341.50) |
| 11/13/18 | Check | | 800967 | Magnum Express Inc | (466.81) | | | | | (466.81) |
| 11/13/18 | Check | | 800951 | Aaa Cooper Transportation | (1,923.91) | | | | | (1,923.91) |
| 11/13/18 | Check | | 800971 | Nolan Transportation Group | (4,263.37) | | | | | (4,263.37) |
| 11/13/18 | Check | | 800952 | Arcbest - Truckload | (6,654.12) | | | | | (6,654.12) |
| 11/13/18 | Check | | 800980 | Southeastern Freight Lines, Inc. | (9,731.97) | | | | | (9,731.97) |
| 11/14/18 | Check | | 800972 | Pitt-Ohio | (699.46) | | | | | (699.46) |
| 11/14/18 | Check | | 800973 | A. Duie Pyle, Inc. | (1,280.83) | | | | | (1,280.83) |
| 11/14/18 | Check | | 800985 | Dgmm Transit Llc. | (2,145.31) | | | | | (2,145.31) |
| 11/14/18 | Check | | 800956 | Dayton Freight Lines, Inc. | (2,384.24) | | | | | (2,384.24) |
| 11/15/18 | Wire | | N/A | Laticrete Canada | 37,186.78 | 10.00 | 208164 | 25.42 | 37,171.36 | |
| 11/15/18 | Wire | | N/A | Laticrete Intl | 327,121.74 | | 208163 | 552.30 | 326,569.44 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/18 | Check | | 800979 | Saia Motor Freight Line, Inc. | (3,720.90) | | | | | (3,720.90) |
| 11/15/18 | Check | | 800984 | Ups Freight | (5,226.39) | | | | | (5,226.39) |
| 11/15/18 | Wire | | N/A | Laticrete Super | 9,795.46 | | 208165 | 10.91 | 9,784.55 | |
| 11/16/18 | Check | | 800963 | Gateway Freight Systems Inc. | (1,468.68) | | | | | (1,468.68) |
| 11/16/18 | Check | | 800977 | Redhawk Transportation, Inc. | (5,762.22) | | | | | (5,762.22) |
| 11/16/18 | Check | | 800959 | Estes Express Lines | (7,748.93) | | | | | (7,748.93) |
| 11/19/18 | Check | | 801004 | Magnum Express Inc | (515.48) | | | | | (515.48) |
| 11/19/18 | Check | | 801010 | A. Duie Pyle, Inc. | (925.77) | | | | | (925.77) |
| 11/19/18 | Check | | 801009 | Pitt-Ohio | (1,410.09) | | | | | (1,410.09) |
| 11/19/18 | Check | | 800988 | Aaa Cooper Transportation | (2,507.21) | | | | | (2,507.21) |
| 11/19/18 | Check | | 800993 | Dayton Freight Lines, Inc. | (3,689.84) | | | | | (3,689.84) |
| 11/19/18 | Check | | 801021 | Triple C Transit, Llc | (4,257.93) | | | | | (4,257.93) |
| 11/19/18 | Check | | 801018 | Southeastern Freight Lines, Inc. | (12,498.26) | | | | | (12,498.26) |
| 11/20/18 | Wire | | N/A | Laticrete Canada | 19,400.92 | 10.00 | 208330 | 19.51 | 19,391.41 | |
| 11/20/18 | ACH | $ 295,844.19 | 801029 | A Truck Express, Inc. | (140.90) | | | | | (140.90) |
| 11/20/18 | ACH | $ 295,844.19 | 801038 | Fedex Freight Economy | (176.10) | | | | | (176.10) |
| 11/20/18 | ACH | $ 295,844.19 | 801047 | New England Motor Freight, Inc. | (514.80) | | | | | (514.80) |
| 11/20/18 | ACH | $ 295,844.19 | 801046 | Metropolitan Trucking | (1,119.96) | | | | | (1,119.96) |
| 11/20/18 | ACH | $ 295,844.19 | 801052 | C.H. Robinson Company | (2,586.49) | | | | | (2,586.49) |

| | | | | | | | Breakdown of Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/18 | ACH | $ 295,844.19 | 801054 | Usf Reddaway | (3,338.20) | | | | | (3,338.20) |
| 11/20/18 | ACH | $ 295,844.19 | 801056 | R & R Freight Services | (4,080.86) | | | | | (4,080.86) |
| 11/20/18 | ACH | $ 295,844.19 | 801028 | Andreucci Trucking, Inc. | (4,366.98) | | | | | (4,366.98) |
| 11/20/18 | ACH | $ 295,844.19 | 801030 | Bulk Connection, Inc. | (4,469.21) | | | | | (4,469.21) |
| 11/20/18 | ACH | $ 295,844.19 | 801048 | New England Motor Freight, Inc. | (5,966.05) | | | | | (5,966.05) |
| 11/20/18 | ACH | $ 295,844.19 | 801037 | Fedex Freight Priority | (10,748.37) | | | | | (10,748.37) |
| 11/20/18 | ACH | $ 295,844.19 | 801064 | Donato Transportation | (13,690.30) | | | | | (13,690.30) |
| 11/20/18 | ACH | $ 295,844.19 | 801060 | Summit Trucking, Inc. | (14,958.71) | | | | | (14,958.71) |
| 11/20/18 | ACH | $ 295,844.19 | 801041 | J.B. Hunt Transport, Inc. | (16,475.90) | | | | | (16,475.90) |
| 11/20/18 | ACH | $ 295,844.19 | 801036 | Fls Transportation Services Limited | (22,301.58) | | | | | (22,301.58) |
| 11/20/18 | ACH | $ 295,844.19 | 801068 | M. Paggen Trucking Inc. | (29,515.82) | | | | | (29,515.82) |
| 11/20/18 | ACH | $ 295,844.19 | 801033 | Drt Transportation | (31,839.53) | | | | | (31,839.53) |
| 11/20/18 | ACH | $ 295,844.19 | 801044 | Landstar Ranger, Inc. | (129,554.43) | | | | | (129,554.43) |
| 11/20/18 | Check | | 801023 | Dgmm Transit Llc. | (685.85) | | | | | (685.85) |
| 11/20/18 | Check | | 801017 | Saia Motor Freight Line, Inc. | (2,039.03) | | | | | (2,039.03) |
| 11/20/18 | Check | | 800989 | Arcbest - Truckload | (6,693.78) | | | | | (6,693.78) |
| 11/21/18 | Check | | 801000 | Gateway Freight Systems Inc. | (2,954.15) | | | | | (2,954.15) |
| 11/21/18 | Check | | 801022 | Ups Freight | (3,274.87) | | | | | (3,274.87) |
| 11/21/18 | Wire | | N/A | Laticrete Super | 4,476.59 | | 208331 | 6.65 | 4,469.94 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<div align="center">

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

</div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/18 | Wire | | N/A | Laticrete Intl | 356,734.57 | | 208329 | 561.34 | 356,173.23 | |
| 11/23/18 | Check | | 801019 | Southeastern Logistics Solutions | (2,106.71) | | | | | (2,106.71) |
| 11/26/18 | Check | | 801063 | Dgmm Transit Llc. | (698.55) | | | | | (698.55) |
| 11/26/18 | Check | | 801059 | Schneider National, Inc. | (1,340.00) | | | | | (1,340.00) |
| 11/26/18 | Check | | 801050 | Pitt-Ohio | (1,593.19) | | | | | (1,593.19) |
| 11/26/18 | Check | | 801061 | Triple C Transit, Llc | (2,212.74) | | | | | (2,212.74) |
| 11/26/18 | Check | | 801045 | Magnum Express Inc | (2,640.87) | | | | | (2,640.87) |
| 11/26/18 | Check | | 801026 | Aaa Cooper Transportation | (3,093.84) | | | | | (3,093.84) |
| 11/26/18 | Check | | 801035 | Estes Express Lines | (5,206.92) | | | | | (5,206.92) |
| 11/26/18 | Check | | 800995 | Estes Express Lines | (5,535.40) | | | | | (5,535.40) |
| 11/26/18 | Check | | 801062 | Ups Freight | (9,745.41) | | | | | (9,745.41) |
| 11/26/18 | Check | | 801015 | Redhawk Transportation, Inc. | (10,592.32) | | | | | (10,592.32) |
| 11/27/18 | Wire | | N/A | Laticrete Canada | 12,464.06 | 10.00 | 208480 | 6.62 | 12,467.44 | |
| 11/27/18 | Check | | 801051 | A. Duie Pyle, Inc. | (111.66) | | | | | (111.66) |
| 11/27/18 | Check | | 801057 | Saia Motor Freight Line, Inc. | (2,887.68) | | | | | (2,887.68) |
| 11/27/18 | Check | | 801027 | Arcbest - Truckload | (8,215.76) | | | | | (8,215.76) |
| 11/28/18 | ACH | $ 287,614.09 | 801072 | A Truck Express, Inc. | (326.26) | | | | | (326.26) |
| 11/28/18 | ACH | $ 287,614.09 | 801107 | Donato Transportation | (693.00) | | | | | (693.00) |
| 11/28/18 | ACH | $ 287,614.09 | 801081 | Fedex Freight Economy | (1,401.24) | | | | | (1,401.24) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="11" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Laticrete Bank of America Account Ending 2633</td></tr>
<tr><td colspan="11" align="center">During the Period of March 21, 2018 through March 31, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/18 | ACH | $ 287,614.09 | 801090 | New England Motor Freight, Inc. | (1,704.81) | | | | | (1,704.81) |
| 11/28/18 | ACH | $ 287,614.09 | 801089 | Metropolitan Trucking | (1,979.94) | | | | | (1,979.94) |
| 11/28/18 | ACH | $ 287,614.09 | 801091 | New England Motor Freight, Inc. | (3,950.40) | | | | | (3,950.40) |
| 11/28/18 | ACH | $ 287,614.09 | 801096 | C.H. Robinson Company | (4,229.46) | | | | | (4,229.46) |
| 11/28/18 | ACH | $ 287,614.09 | 801071 | Andreucci Trucking, Inc. | (6,188.34) | | | | | (6,188.34) |
| 11/28/18 | ACH | $ 287,614.09 | 801073 | Bulk Connection, Inc. | (6,481.06) | | | | | (6,481.06) |
| 11/28/18 | ACH | $ 287,614.09 | 801100 | R & R Freight Services | (7,339.97) | | | | | (7,339.97) |
| 11/28/18 | ACH | $ 287,614.09 | 801078 | Fls Transportation Services Limited | (8,577.31) | | | | | (8,577.31) |
| 11/28/18 | ACH | $ 287,614.09 | 801098 | Usf Reddaway | (8,759.13) | | | | | (8,759.13) |
| 11/28/18 | ACH | $ 287,614.09 | 801083 | J.B. Hunt Transport, Inc. | (8,846.76) | | | | | (8,846.76) |
| 11/28/18 | ACH | $ 287,614.09 | 801080 | Fedex Freight Priority | (11,234.62) | | | | | (11,234.62) |
| 11/28/18 | ACH | $ 287,614.09 | 801103 | Summit Trucking, Inc. | (16,668.79) | | | | | (16,668.79) |
| 11/28/18 | ACH | $ 287,614.09 | 801075 | Drt Transportation | (16,840.82) | | | | | (16,840.82) |
| 11/28/18 | ACH | $ 287,614.09 | 801086 | Landstar Ranger, Inc. | (22,634.28) | | | | | (22,634.28) |
| 11/28/18 | ACH | $ 287,614.09 | 801108 | M. Paggen Trucking Inc. | (32,182.99) | | | | | (32,182.99) |
| 11/28/18 | ACH | $ 287,614.09 | 801087 | Landstar Ranger, Inc. | (127,574.91) | | | | | (127,574.91) |
| 11/28/18 | Check | | 801055 | Redhawk Transportation, Inc. | (16,077.84) | | | | | (16,077.84) |
| 11/29/18 | Wire | | N/A | Laticrete Intl | 168,734.62 | | 208479 | 350.53 | 168,384.09 | |
| 11/29/18 | Check | | 801079 | Fort Myers Trucking,Inc | (452.82) | | | | | (452.82) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/29/18 | Check | | 801065 | Eshipping Llc | (1,043.64) | | | | | (1,043.64) |
| 11/29/18 | Check | | 801066 | Berry Enterprises | (1,540.00) | | | | | (1,540.00) |
| 11/29/18 | Check | | 801058 | Southeastern Freight Lines, Inc. | (11,284.29) | | | | | (11,284.29) |
| 11/29/18 | Wire | | N/A | Laticrete Super | 2,770.85 | | 208481 | 4.95 | 2,765.90 | |
| 11/30/18 | Check | | 801095 | A. Duie Pyle, Inc. | (194.35) | | | | | (194.35) |
| 11/30/18 | Check | | 801094 | Pitt-Ohio | (1,494.72) | | | | | (1,494.72) |
| 11/30/18 | Check | | 801088 | Magnum Express Inc | (2,270.68) | | | | | (2,270.68) |
| 11/30/18 | Check | | 801040 | Gateway Freight Systems Inc. | (2,991.73) | | | | | (2,991.73) |
| 11/30/18 | Check | | 801069 | Aaa Cooper Transportation | (3,057.30) | | | | | (3,057.30) |
| 11/30/18 | Check | | 801074 | Dayton Freight Lines, Inc. | (3,852.56) | | | | | (3,852.56) |
| 11/30/18 | Check | | 801092 | Nolan Transportation Group | (6,095.95) | | | | | (6,095.95) |
| 11/30/18 | Check | | 801070 | Arcbest - Truckload | (11,209.76) | | | | | (11,209.76) |
| 11/30/18 | Check | | 801085 | Linq Transport | (23,755.38) | | | | | (23,755.38) |
| 12/03/18 | Check | | 801084 | Usf Holland Inc. | (113.29) | | | | | (113.29) |
| 12/03/18 | Check | | 801031 | Dayton Freight Lines, Inc. | (763.86) | | | | | (763.86) |
| 12/03/18 | Check | | 801076 | Echo Global Logistics Inc. | (2,279.78) | | | | | (2,279.78) |
| 12/03/18 | Check | | 801101 | Saia Motor Freight Line, Inc. | (3,107.94) | | | | | (3,107.94) |
| 12/03/18 | Check | | 801032 | Dayton Freight Lines, Inc. | (6,213.18) | | | | | (6,213.18) |
| 12/03/18 | Check | | 801102 | Southeastern Freight Lines, Inc. | (13,182.68) | | | | | (13,182.68) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| | | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 12/04/18 | Wire | | N/A | Laticrete Canada | 20,568.25 | 10.00 | 208643 | 15.60 | 20,562.65 | |
| 12/04/18 | ACH | $ 143,185.94 | 801112 | A Truck Express, Inc. | (361.17) | | | | | (361.17) |
| 12/04/18 | ACH | $ 143,185.94 | 801129 | Metropolitan Trucking | (623.96) | | | | | (623.96) |
| 12/04/18 | ACH | $ 143,185.94 | 801126 | Landstar Ranger, Inc. | (1,587.36) | | | | | (1,587.36) |
| 12/04/18 | ACH | $ 143,185.94 | 801131 | New England Motor Freight, Inc. | (2,199.70) | | | | | (2,199.70) |
| 12/04/18 | ACH | $ 143,185.94 | 801144 | Summit Trucking, Inc. | (2,205.61) | | | | | (2,205.61) |
| 12/04/18 | ACH | $ 143,185.94 | 801140 | R & R Freight Services | (2,263.89) | | | | | (2,263.89) |
| 12/04/18 | ACH | $ 143,185.94 | 801113 | Bulk Connection, Inc. | (2,754.02) | | | | | (2,754.02) |
| 12/04/18 | ACH | $ 143,185.94 | 801130 | New England Motor Freight, Inc. | (3,069.33) | | | | | (3,069.33) |
| 12/04/18 | ACH | $ 143,185.94 | 801120 | Fedex Freight Priority | (3,271.77) | | | | | (3,271.77) |
| 12/04/18 | ACH | $ 143,185.94 | 801111 | Andreucci Trucking, Inc. | (4,144.29) | | | | | (4,144.29) |
| 12/04/18 | ACH | $ 143,185.94 | 801123 | J.B. Hunt Transport, Inc. | (5,494.13) | | | | | (5,494.13) |
| 12/04/18 | ACH | $ 143,185.94 | 801119 | Fls Transportation Services Limited | (6,076.91) | | | | | (6,076.91) |
| 12/04/18 | ACH | $ 143,185.94 | 801117 | Drt Transportation | (6,574.52) | | | | | (6,574.52) |
| 12/04/18 | ACH | $ 143,185.94 | 801137 | Usf Reddaway | (7,790.66) | | | | | (7,790.66) |
| 12/04/18 | ACH | $ 143,185.94 | 801147 | Donato Transportation | (15,801.70) | | | | | (15,801.70) |
| 12/04/18 | ACH | $ 143,185.94 | 801148 | M. Paggen Trucking Inc. | (21,830.67) | | | | | (21,830.67) |
| 12/04/18 | ACH | $ 143,185.94 | 801127 | Landstar Ranger, Inc. | (57,136.25) | | | | | (57,136.25) |
| 12/04/18 | Check | | 801077 | Estes Express Lines | (7,577.78) | | | | | (7,577.78) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/18 | Wire | | N/A | Laticrete Intl | 321,192.09 | | 208642 | 538.84 | 320,653.25 | |
| 12/06/18 | Check | | 801082 | Gateway Freight Systems Inc. | (1,468.68) | | | | | (1,468.68) |
| 12/06/18 | Wire | | N/A | Laticrete Super | 5,472.51 | | 208644 | 8.55 | 5,463.96 | |
| 12/07/18 | Check | | 801105 | Ups Freight | (3,716.02) | | | | | (3,716.02) |
| 12/07/18 | Check | | 801099 | Redhawk Transportation, Inc. | (11,319.32) | | | | | (11,319.32) |
| 12/10/18 | Check | | 801128 | Magnum Express Inc | (465.68) | | | | | (465.68) |
| 12/10/18 | Check | | 801134 | Pitt-Ohio | (1,063.25) | | | | | (1,063.25) |
| 12/10/18 | Check | | 801109 | Aaa Cooper Transportation | (1,563.05) | | | | | (1,563.05) |
| 12/10/18 | Check | | 801116 | Dayton Freight Lines, Inc. | (2,581.41) | | | | | (2,581.41) |
| 12/10/18 | Check | | 801132 | Nolan Transportation Group | (4,444.42) | | | | | (4,444.42) |
| 12/10/18 | Check | | 801125 | Linq Transport | (5,268.84) | | | | | (5,268.84) |
| 12/11/18 | Wire | | N/A | Laticrete Canada | 16,838.17 | 10.00 | 208811 | 14.75 | 16,833.42 | |
| 12/11/18 | ACH | $ 285,955.30 | 801152 | A Truck Express, Inc. | (103.00) | | | | | (103.00) |
| 12/11/18 | ACH | $ 285,955.30 | 801169 | New England Motor Freight, Inc. | (507.40) | | | | | (507.40) |
| 12/11/18 | ACH | $ 285,955.30 | 801174 | C.H. Robinson Company | (1,264.85) | | | | | (1,264.85) |
| 12/11/18 | ACH | $ 285,955.30 | 801151 | Andreucci Trucking, Inc. | (3,273.99) | | | | | (3,273.99) |
| 12/11/18 | ACH | $ 285,955.30 | 801176 | Usf Reddaway | (4,687.51) | | | | | (4,687.51) |
| 12/11/18 | ACH | $ 285,955.30 | 801161 | Fedex Freight Economy | (4,959.64) | | | | | (4,959.64) |
| 12/11/18 | ACH | $ 285,955.30 | 801170 | New England Motor Freight, Inc. | (5,101.15) | | | | | (5,101.15) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/18 | ACH | $ 285,955.30 | 801181 | Summit Trucking, Inc. | (5,508.13) | | | | | (5,508.13) |
| 12/11/18 | ACH | $ 285,955.30 | 801178 | R & R Freight Services | (6,323.03) | | | | | (6,323.03) |
| 12/11/18 | ACH | $ 285,955.30 | 801153 | Bulk Connection, Inc. | (7,372.85) | | | | | (7,372.85) |
| 12/11/18 | ACH | $ 285,955.30 | 801184 | Donato Transportation | (11,402.30) | | | | | (11,402.30) |
| 12/11/18 | ACH | $ 285,955.30 | 801163 | J.B. Hunt Transport, Inc. | (11,829.92) | | | | | (11,829.92) |
| 12/11/18 | ACH | $ 285,955.30 | 801159 | Fls Transportation Services Limited | (12,233.71) | | | | | (12,233.71) |
| 12/11/18 | ACH | $ 285,955.30 | 801160 | Fedex Freight Priority | (14,137.99) | | | | | (14,137.99) |
| 12/11/18 | ACH | $ 285,955.30 | 801187 | M. Paggen Trucking Inc. | (22,230.58) | | | | | (22,230.58) |
| 12/11/18 | ACH | $ 285,955.30 | 801157 | Drt Transportation | (35,387.38) | | | | | (35,387.38) |
| 12/11/18 | ACH | $ 285,955.30 | 801165 | Landstar Ranger, Inc. | (139,631.87) | | | | | (139,631.87) |
| 12/11/18 | Check | | 801138 | Redhawk Transportation, Inc. | (450.00) | | | | | (450.00) |
| 12/11/18 | Check | | 801110 | Arcbest - Truckload | (3,253.42) | | | | | (3,253.42) |
| 12/11/18 | Check | | 801142 | Southeastern Freight Lines, Inc. | (9,931.54) | | | | | (9,931.54) |
| 12/12/18 | Check | | 801135 | A. Duie Pyle, Inc. | (3,195.10) | | | | | (3,195.10) |
| 12/12/18 | Check | | 801118 | Estes Express Lines | (3,394.44) | | | | | (3,394.44) |
| 12/13/18 | Wire | | N/A | Laticrete Intl | 250,693.19 | | 208810 | 389.83 | 250,303.36 | |
| 12/13/18 | Check | | 801146 | Ups Freight | (442.87) | | | | | (442.87) |
| 12/13/18 | Check | | 801145 | Triple C Transit, Llc | (1,106.55) | | | | | (1,106.55) |
| 12/13/18 | Check | | 801141 | Saia Motor Freight Line, Inc. | (3,250.92) | | | | | (3,250.92) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Laticrete Bank of America Account Ending 2633

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/18 | Wire | | N/A | Laticrete Super | 1,193.07 | | 208812 | 1.90 | 1,191.17 | |
| 12/17/18 | Check | | 801173 | A. Duie Pyle, Inc. | (481.48) | | | | | (481.48) |
| 12/17/18 | Check | | 801167 | Magnum Express Inc | (511.40) | | | | | (511.40) |
| 12/17/18 | Check | | 801172 | Pitt-Ohio | (1,418.68) | | | | | (1,418.68) |
| 12/17/18 | Check | | 801186 | Jrc Transportation Inc. | (1,453.67) | | | | | (1,453.67) |
| 12/17/18 | Check | | 801149 | Aaa Cooper Transportation | (1,511.28) | | | | | (1,511.28) |
| 12/17/18 | Check | | 801171 | Nolan Transportation Group | (2,184.71) | | | | | (2,184.71) |
| 12/17/18 | Check | | 801155 | Dayton Freight Lines, Inc. | (3,722.24) | | | | | (3,722.24) |
| 12/17/18 | Check | | 801164 | Linq Transport | (7,518.90) | | | | | (7,518.90) |
| 12/18/18 | Wire | | N/A | Laticrete Canada | 15,238.15 | 10.00 | 208967 | 9.31 | 15,238.84 | |
| 12/18/18 | ACH | $ 224,314.48 | 801203 | Landstar Ranger, Inc. | (62.10) | | | | | (62.10) |
| 12/18/18 | ACH | $ 224,314.48 | 801190 | A Truck Express, Inc. | (70.18) | | | | | (70.18) |
| 12/18/18 | ACH | $ 224,314.48 | 801207 | New England Motor Freight, Inc. | (186.56) | | | | | (186.56) |
| 12/18/18 | ACH | $ 224,314.48 | 801208 | New England Motor Freight, Inc. | (587.14) | | | | | (587.14) |
| 12/18/18 | ACH | $ 224,314.48 | 801206 | Metropolitan Trucking | (622.60) | | | | | (622.60) |
| 12/18/18 | ACH | $ 224,314.48 | 801212 | C.H. Robinson Company | (954.75) | | | | | (954.75) |
| 12/18/18 | ACH | $ 224,314.48 | 801198 | Fedex Freight Economy | (2,051.63) | | | | | (2,051.63) |
| 12/18/18 | ACH | $ 224,314.48 | 801191 | Bulk Connection, Inc. | (2,128.20) | | | | | (2,128.20) |
| 12/18/18 | ACH | $ 224,314.48 | 801199 | Yusen Logistics | (2,292.31) | | | | | (2,292.31) |

| | In re: IPS Worldwide LLC |
| --- | --- |
| | Case No.: 19-00511-KSJ |

| Analysis of IPS Worldwide LLC Client Designated Account |
| --- |
| For Laticrete Bank of America Account Ending 2633 |
| During the Period of March 21, 2018 through March 31, 2019 |

| Sorted Chronologically |
| --- |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 12/18/18 | ACH | $ 224,314.48 | 801189 | Andreucci Trucking, Inc. | (2,762.27) | | | | | (2,762.27) |
| 12/18/18 | ACH | $ 224,314.48 | 801196 | Fls Transportation Services Limited | (4,658.90) | | | | | (4,658.90) |
| 12/18/18 | ACH | $ 224,314.48 | 801201 | J.B. Hunt Transport, Inc. | (5,481.38) | | | | | (5,481.38) |
| 12/18/18 | ACH | $ 224,314.48 | 801214 | Usf Reddaway | (5,556.55) | | | | | (5,556.55) |
| 12/18/18 | ACH | $ 224,314.48 | 801219 | Summit Trucking, Inc. | (6,656.78) | | | | | (6,656.78) |
| 12/18/18 | ACH | $ 224,314.48 | 801216 | R & R Freight Services | (7,364.45) | | | | | (7,364.45) |
| 12/18/18 | ACH | $ 224,314.48 | 801197 | Fedex Freight Priority | (8,181.33) | | | | | (8,181.33) |
| 12/18/18 | ACH | $ 224,314.48 | 801194 | Drt Transportation | (13,627.86) | | | | | (13,627.86) |
| 12/18/18 | ACH | $ 224,314.48 | 801226 | M. Paggen Trucking Inc. | (33,017.76) | | | | | (33,017.76) |
| 12/18/18 | ACH | $ 224,314.48 | 801204 | Landstar Ranger, Inc. | (128,051.73) | | | | | (128,051.73) |
| 12/18/18 | Check | | 801182 | Ups Freight | (1,983.17) | | | | | (1,983.17) |
| 12/18/18 | Check | | 801183 | Dgmm Transit Llc. | (3,558.56) | | | | | (3,558.56) |
| 12/18/18 | Check | | 801150 | Arcbest - Truckload | (8,084.30) | | | | | (8,084.30) |
| 12/18/18 | Check | | 801180 | Southeastern Freight Lines, Inc. | (9,828.68) | | | | | (9,828.68) |
| 12/20/18 | Wire | | N/A | Laticrete Intl | 310,957.03 | | 208966 | 515.20 | 310,441.83 | |
| 12/20/18 | Check | | 801158 | Estes Express Lines | (8,594.30) | | | | | (8,594.30) |
| 12/20/18 | Wire | | N/A | Laticrete Super | 4,146.43 | | 208968 | 6.65 | 4,139.78 | |
| 12/21/18 | ACH | $ 270,656.63 | 801230 | A Truck Express, Inc. | (76.95) | | | | | (76.95) |
| 12/21/18 | ACH | $ 270,656.63 | 801245 | New England Motor Freight, Inc. | (385.81) | | | | | (385.81) |

| | | | | | In re: IPS Worldwide LLC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | | |
| | | | | | Sorted Chronologically | | | | | | |
| | | | | | | | | Breakdown of Amount | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/18 | ACH | $ 270,656.63 | 801244 | Metropolitan Trucking | (617.16) | | | | | (617.16) |
| 12/21/18 | ACH | $ 270,656.63 | 801238 | Fedex Freight Economy | (678.90) | | | | | (678.90) |
| 12/21/18 | ACH | $ 270,656.63 | 801246 | New England Motor Freight, Inc. | (1,866.70) | | | | | (1,866.70) |
| 12/21/18 | ACH | $ 270,656.63 | 801250 | C.H. Robinson Company | (4,063.33) | | | | | (4,063.33) |
| 12/21/18 | ACH | $ 270,656.63 | 801255 | R & R Freight Services | (4,952.15) | | | | | (4,952.15) |
| 12/21/18 | ACH | $ 270,656.63 | 801231 | Bulk Connection, Inc. | (5,212.18) | | | | | (5,212.18) |
| 12/21/18 | ACH | $ 270,656.63 | 801229 | Andreucci Trucking, Inc. | (6,201.58) | | | | | (6,201.58) |
| 12/21/18 | ACH | $ 270,656.63 | 801237 | Fedex Freight Priority | (7,278.23) | | | | | (7,278.23) |
| 12/21/18 | ACH | $ 270,656.63 | 801239 | J.B. Hunt Transport, Inc. | (11,209.59) | | | | | (11,209.59) |
| 12/21/18 | ACH | $ 270,656.63 | 801236 | Fls Transportation Services Limited | (11,216.12) | | | | | (11,216.12) |
| 12/21/18 | ACH | $ 270,656.63 | 801253 | Usf Reddaway | (13,921.84) | | | | | (13,921.84) |
| 12/21/18 | ACH | $ 270,656.63 | 801241 | Landstar Ranger, Inc. | (15,289.79) | | | | | (15,289.79) |
| 12/21/18 | ACH | $ 270,656.63 | 801263 | M. Paggen Trucking Inc. | (29,430.97) | | | | | (29,430.97) |
| 12/21/18 | ACH | $ 270,656.63 | 801234 | Drt Transportation | (33,604.67) | | | | | (33,604.67) |
| 12/21/18 | ACH | $ 270,656.63 | 801242 | Landstar Ranger, Inc. | (124,650.66) | | | | | (124,650.66) |
| 12/21/18 | Check | | 801185 | Eshipping Llc | (634.03) | | | | | (634.03) |
| 12/21/18 | Check | | 801162 | Gateway Freight Systems Inc. | (1,676.34) | | | | | (1,676.34) |
| 12/21/18 | Check | | 801166 | Mclaughline And Charles Trucking Svcs | (2,100.00) | | | | | (2,100.00) |
| 12/21/18 | Check | | 801179 | Saia Motor Freight Line, Inc. | (2,785.65) | | | | | (2,785.65) |

| | | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/18 | Check | | 801210 | Pitt-Ohio | (378.15) | | | | | (378.15) |
| 12/24/18 | Check | | 801205 | Magnum Express Inc | (1,054.65) | | | | | (1,054.65) |
| 12/24/18 | Check | | 801202 | Linq Transport | (1,333.00) | | | | | (1,333.00) |
| 12/24/18 | Check | | 801188 | Aaa Cooper Transportation | (1,797.91) | | | | | (1,797.91) |
| 12/24/18 | Check | | 801209 | Nolan Transportation Group | (2,184.71) | | | | | (2,184.71) |
| 12/24/18 | Check | | 801225 | Jrc Transportation Inc. | (4,435.70) | | | | | (4,435.70) |
| 12/24/18 | Check | | 801222 | Ups Freight | (7,474.69) | | | | | (7,474.69) |
| 12/26/18 | Check | | 801221 | Tradewinds Transportation, Llc | (1,643.00) | | | | | (1,643.00) |
| 12/26/18 | Check | | 801217 | Saia Motor Freight Line, Inc. | (2,802.16) | | | | | (2,802.16) |
| 12/27/18 | Check | | 801211 | A. Duie Pyle, Inc. | (802.10) | | | | | (802.10) |
| 12/27/18 | Check | | 801195 | Estes Express Lines | (1,166.68) | | | | | (1,166.68) |
| 12/27/18 | Check | | 801223 | Dgmm Transit Llc. | (3,576.28) | | | | | (3,576.28) |
| 12/27/18 | Check | | 801218 | Southeastern Freight Lines, Inc. | (6,164.06) | | | | | (6,164.06) |
| 12/31/18 | Check | | 801200 | Gateway Freight Systems Inc. | (1,465.23) | | | | | (1,465.23) |
| 12/31/18 | Check | | 801177 | Redhawk Transportation, Inc. | (2,865.86) | | | | | (2,865.86) |
| 12/31/18 | Check | | 801193 | Dayton Freight Lines, Inc. | (4,898.41) | | | | | (4,898.41) |
| 01/02/19 | Check | | 801220 | Truck Service Inc. | (516.54) | | | | | (516.54) |
| 01/03/19 | Wire | | N/A | Laticrete Canada | 6,674.14 | 10.00 | 209258 | 10.45 | 6,673.69 | |
| 01/03/19 | Wire | | N/A | Laticrete Canada | 6,251.40 | 10.00 | 209099 | 4.26 | 6,257.14 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/19 | Wire | | N/A | Laticrete Intl | 373,035.18 | | 209098 209257 | 700.13 | 372,335.05 | |
| 01/03/19 | Wire | | N/A | Laticrete Super | 1.90 | | 209259 | 1.90 | - | |
| 01/03/19 | Wire | | N/A | Laticrete Super | 4,634.48 | | 209100 | 7.60 | 4,626.88 | |
| 01/04/19 | Check | | 801247 | Nolan Transportation Group | (2,184.71) | | | | | (2,184.71) |
| 01/04/19 | Check | | 801215 | Redhawk Transportation, Inc. | (2,300.20) | | | | | (2,300.20) |
| 01/04/19 | Check | | 801227 | Aaa Cooper Transportation | (2,740.06) | | | | | (2,740.06) |
| 01/07/19 | Check | | 801261 | Dgmm Transit Llc. | (720.85) | | | | | (720.85) |
| 01/07/19 | Check | | 801258 | Truck Service Inc. | (760.84) | | | | | (760.84) |
| 01/07/19 | Check | | 801248 | Pitt-Ohio | (812.02) | | | | | (812.02) |
| 01/07/19 | Check | | 801243 | Magnum Express Inc | (972.78) | | | | | (972.78) |
| 01/07/19 | Check | | 801249 | A. Duie Pyle, Inc. | (1,411.67) | | | | | (1,411.67) |
| 01/07/19 | Check | | 801260 | Ups Freight | (1,769.27) | | | | | (1,769.27) |
| 01/07/19 | Check | | 801256 | Saia Motor Freight Line, Inc. | (3,824.65) | | | | | (3,824.65) |
| 01/07/19 | Check | | 801232 | Dayton Freight Lines, Inc. | (4,269.54) | | | | | (4,269.54) |
| 01/07/19 | Check | | 801240 | Linq Transport | (7,722.10) | | | | | (7,722.10) |
| 01/07/19 | Check | | 801257 | Southeastern Freight Lines, Inc. | (11,322.69) | | | | | (11,322.69) |
| 01/08/19 | Check | | 801228 | Arcbest - Truckload | (7,223.14) | | | | | (7,223.14) |
| 01/09/19 | ACH | $ 293,236.11 | 801318 | New England Motor Freight, Inc. | (157.00) | | | | | (157.00) |
| 01/09/19 | ACH | $ 293,236.11 | 801300 | A Truck Express, Inc. | (215.26) | | | | | (215.26) |

| | In re: IPS Worldwide LLC |
| | Case No.: 19-00511-KSJ |

| | Analysis of IPS Worldwide LLC Client Designated Account |
| | For Laticrete Bank of America Account Ending 2633 |
| | During the Period of March 21, 2018 through March 31, 2019 |

| | Sorted Chronologically |

| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/19 | ACH | $ 293,236.11 | 801309 | Fedex Freight Economy | (527.40) | | | | | (527.40) |
| 01/09/19 | ACH | $ 293,236.11 | 801317 | Metropolitan Trucking | (557.34) | | | | | (557.34) |
| 01/09/19 | ACH | $ 293,236.11 | 801285 | Usf Reddaway | (907.41) | | | | | (907.41) |
| 01/09/19 | ACH | $ 293,236.11 | 801284 | C.H. Robinson Company | (1,044.22) | | | | | (1,044.22) |
| 01/09/19 | ACH | $ 293,236.11 | 801313 | Landstar Ranger, Inc. | (1,074.12) | | | | | (1,074.12) |
| 01/09/19 | ACH | $ 293,236.11 | 801280 | New England Motor Freight, Inc. | (1,156.43) | | | | | (1,156.43) |
| 01/09/19 | ACH | $ 293,236.11 | 801266 | Andreucci Trucking, Inc. | (1,664.44) | | | | | (1,664.44) |
| 01/09/19 | ACH | $ 293,236.11 | 801268 | Bulk Connection, Inc. | (2,300.04) | | | | | (2,300.04) |
| 01/09/19 | ACH | $ 293,236.11 | 801278 | Landstar Ranger, Inc. | (2,537.36) | | | | | (2,537.36) |
| 01/09/19 | ACH | $ 293,236.11 | 801301 | Bulk Connection, Inc. | (2,771.37) | | | | | (2,771.37) |
| 01/09/19 | ACH | $ 293,236.11 | 801274 | Fedex Freight Priority | (2,904.44) | | | | | (2,904.44) |
| 01/09/19 | ACH | $ 293,236.11 | 801287 | R & R Freight Services | (3,563.15) | | | | | (3,563.15) |
| 01/09/19 | ACH | $ 293,236.11 | 801319 | New England Motor Freight, Inc. | (3,879.83) | | | | | (3,879.83) |
| 01/09/19 | ACH | $ 293,236.11 | 801296 | M. Paggen Trucking Inc. | (3,961.55) | | | | | (3,961.55) |
| 01/09/19 | ACH | $ 293,236.11 | 801273 | Fls Transportation Services Limited | (4,381.15) | | | | | (4,381.15) |
| 01/09/19 | ACH | $ 293,236.11 | 801307 | Fls Transportation Services Limited | (4,399.83) | | | | | (4,399.83) |
| 01/09/19 | ACH | $ 293,236.11 | 801328 | R & R Freight Services | (4,481.11) | | | | | (4,481.11) |
| 01/09/19 | ACH | $ 293,236.11 | 801271 | Drt Transportation | (4,703.01) | | | | | (4,703.01) |
| 01/09/19 | ACH | $ 293,236.11 | 801276 | J.B. Hunt Transport, Inc. | (5,614.34) | | | | | (5,614.34) |

| | | | | In re: IPS Worldwide LLC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | | |
| | | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/19 | ACH | $ 293,236.11 | 801299 | Andreucci Trucking, Inc. | (5,638.19) | | | | | (5,638.19) |
| 01/09/19 | ACH | $ 293,236.11 | 801311 | J.B. Hunt Transport, Inc. | (5,710.75) | | | | | (5,710.75) |
| 01/09/19 | ACH | $ 293,236.11 | 801325 | Usf Reddaway | (7,495.49) | | | | | (7,495.49) |
| 01/09/19 | ACH | $ 293,236.11 | 801290 | Summit Trucking, Inc. | (9,596.70) | | | | | (9,596.70) |
| 01/09/19 | ACH | $ 293,236.11 | 801336 | Donato Transportation | (10,570.10) | | | | | (10,570.10) |
| 01/09/19 | ACH | $ 293,236.11 | 801308 | Fedex Freight Priority | (13,933.90) | | | | | (13,933.90) |
| 01/09/19 | ACH | $ 293,236.11 | 801305 | Drt Transportation | (19,384.87) | | | | | (19,384.87) |
| 01/09/19 | ACH | $ 293,236.11 | 801338 | M. Paggen Trucking Inc. | (43,515.42) | | | | | (43,515.42) |
| 01/09/19 | ACH | $ 293,236.11 | 801279 | Landstar Ranger, Inc. | (49,733.69) | | | | | (49,733.69) |
| 01/09/19 | ACH | $ 293,236.11 | 801314 | Landstar Ranger, Inc. | (74,856.20) | | | | | (74,856.20) |
| 01/09/19 | Check | | 801259 | Tradewinds Transportation, Llc | (4,120.70) | | | | | (4,120.70) |
| 01/09/19 | Check | | 801235 | Estes Express Lines | (6,299.71) | | | | | (6,299.71) |
| 01/10/19 | Wire | | N/A | Laticrete Intl | 145,160.29 | | 209441 | 349.41 | 144,810.88 | |
| 01/11/19 | Wire | | N/A | Laticrete Canada | 7,122.53 | 10.00 | 209442 | 7.70 | 7,124.83 | |
| 01/11/19 | Check | | 801254 | Redhawk Transportation, Inc. | (4,849.50) | | | | | (4,849.50) |
| 01/14/19 | Check | | 801282 | Pitt-Ohio | (94.93) | | | | | (94.93) |
| 01/14/19 | Check | | 801283 | A. Duie Pyle, Inc. | (130.82) | | | | | (130.82) |
| 01/14/19 | Check | | 801320 | New Penn Motor Express, Inc. | (282.10) | | | | | (282.10) |
| 01/14/19 | Check | | 801291 | Truck Service Inc. | (412.72) | | | | | (412.72) |

| | In re: IPS Worldwide LLC |
|---|---|
| | Case No.: 19-00511-KSJ |

Analysis of IPS Worldwide LLC Client Designated Account
For Laticrete Bank of America Account Ending 2633
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 01/14/19 | Check | | 801269 | Dayton Freight Lines, Inc. | (496.85) | | | | | (496.85) |
| 01/14/19 | Check | | 801316 | Magnum Express Inc | (507.32) | | | | | (507.32) |
| 01/14/19 | Check | | 801333 | Truck Service Inc. | (514.07) | | | | | (514.07) |
| 01/14/19 | Check | | 801321 | Pitt-Ohio | (1,065.44) | | | | | (1,065.44) |
| 01/14/19 | Check | | 801322 | A. Duie Pyle, Inc. | (1,158.70) | | | | | (1,158.70) |
| 01/14/19 | Check | | 801264 | Aaa Cooper Transportation | (1,859.97) | | | | | (1,859.97) |
| 01/14/19 | Check | | 801312 | Linq Transport | (1,909.23) | | | | | (1,909.23) |
| 01/14/19 | Check | | 801262 | Jrc Transportation Inc. | (1,949.52) | | | | | (1,949.52) |
| 01/14/19 | Check | | 801272 | Estes Express Lines | (2,200.93) | | | | | (2,200.93) |
| 01/14/19 | Check | | 801332 | Triple C Transit, Llc | (2,212.74) | | | | | (2,212.74) |
| 01/14/19 | Check | | 801303 | Dayton Freight Lines, Inc. | (2,525.99) | | | | | (2,525.99) |
| 01/14/19 | Check | | 801297 | Aaa Cooper Transportation | (2,605.61) | | | | | (2,605.61) |
| 01/14/19 | Check | | 801315 | Mclaughline And Charles Trucking Svcs | (2,800.00) | | | | | (2,800.00) |
| 01/14/19 | Check | | 801306 | Estes Express Lines | (3,651.96) | | | | | (3,651.96) |
| 01/14/19 | Check | | 801281 | Nolan Transportation Group | (4,196.71) | | | | | (4,196.71) |
| 01/14/19 | Check | | 801289 | Southeastern Freight Lines, Inc. | (5,867.50) | | | | | (5,867.50) |
| 01/14/19 | Check | | 801330 | Southeastern Freight Lines, Inc. | (6,319.71) | | | | | (6,319.71) |
| 01/14/19 | Check | | 801277 | Linq Transport | (8,059.12) | | | | | (8,059.12) |
| 01/14/19 | Check | | 801293 | Dgmm Transit Llc. | (12,932.14) | | | | | (12,932.14) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Laticrete Bank of America Account Ending 2633 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| | | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Bank Fee Deducted** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 01/14/19 | Wire | | N/A | Laticrete Super | 10,762.70 | | 209443 | 16.15 | 10,746.55 | |
| 01/15/19 | Wire | | N/A | Laticrete Canada | 13,802.43 | 10.00 | 209591 | 11.15 | 13,801.28 | |
| 01/15/19 | Check | | 801292 | Ups Freight | (1,067.44) | | | | | (1,067.44) |
| 01/15/19 | Check | | 801334 | Tradewinds Transportation, Llc | (1,541.18) | | | | | (1,541.18) |
| 01/15/19 | Check | | 801298 | Arcbest - Truckload | (1,554.14) | | | | | (1,554.14) |
| 01/15/19 | Check | | 801329 | Saia Motor Freight Line, Inc. | (2,128.28) | | | | | (2,128.28) |
| 01/15/19 | Check | | 801288 | Saia Motor Freight Line, Inc. | (2,409.15) | | | | | (2,409.15) |
| 01/15/19 | Check | | 801265 | Arcbest - Truckload | (5,317.18) | | | | | (5,317.18) |
| 01/15/19 | Check | | 801335 | Ups Freight | (5,802.24) | | | | | (5,802.24) |
| 01/17/19 | Wire | | N/A | Laticrete Intl | 262,616.76 | | 209590 | 386.77 | 262,229.99 | |
| 01/17/19 | Wire | | N/A | Laticrete Super | 9,530.53 | | 209592 | 13.76 | 9,516.77 | |
| 01/18/19 | Check | | 801286 | Redhawk Transportation, Inc. | (2,300.20) | | | | | (2,300.20) |
| 01/18/19 | Check | | 801326 | Redhawk Transportation, Inc. | (12,012.28) | | | | | (12,012.28) |
| 01/22/19 | Wire | | N/A | Laticrete Canada | 20,866.36 | 10.00 | 209742 | 10.88 | 20,865.48 | |
| 01/24/19 | Wire | | N/A | Laticrete Intl | 293,991.30 | | 209741 | 473.72 | 293,517.58 | |
| 01/24/19 | Wire | | N/A | Laticrete Super | 5,485.84 | | 209743 | 7.11 | 5,478.73 | |
| 01/31/19 | Check | | 801295 | Berry Enterprises | (680.00) | | | | | (680.00) |
| | | | | **Balance of Customer Funds** | **$ 769,375.51** | **$ 340.00** | | **$ 20,143.78** | **$ 12,863,748.08** | **$ (12,114,176.35)** |
| | | | | | | | | | | |
| | | | | **Bank Statement Balance as of March 31, 2019** | **$ 769,375.51** | | | | | |

# EXHIBIT 5

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account for Laticrete Bank of America Account Ending 2633 | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
| 209441 | 801344 | $      468.97 | 01/10/19 | Laticrete International | Dayton Freight Lines, Inc. |
| 209441 | 801366 | 12,564.12 | 01/10/19 | Laticrete International | Southeastern Freight Lines, Inc. |
| 209441 | 801350 | 7,291.43 | 01/10/19 | Laticrete International | Linq Transport |
| 209441 | 801343 | 1,347.28 | 01/10/19 | Laticrete International | Bulk Connection, Inc. |
| 209441 | 801341 | 2,844.21 | 01/10/19 | Laticrete International | Andreucci Trucking, Inc. |
| 209441 | 801364 | 3,907.83 | 01/10/19 | Laticrete International | R & R Freight Services |
| 209441 | 801346 | 3,388.89 | 01/10/19 | Laticrete International | Estes Express Lines |
| 209441 | 801371 | 1,480.16 | 01/10/19 | Laticrete International | Ups Freight |
| 209441 | 801352 | 48,914.86 | 01/10/19 | Laticrete International | Landstar Ranger, Inc. |
| 209441 | 801372 | 6,309.72 | 01/10/19 | Laticrete International | Dgmm Transit Llc. |
| 209441 | 801356 | 158.05 | 01/10/19 | Laticrete International | New England Motor Freight, Inc. |
| 209441 | 801354 | 2,797.05 | 01/10/19 | Laticrete International | Magnum Express Inc |
| 209441 | 801367 | 2,798.20 | 01/10/19 | Laticrete International | Summit Trucking, Inc. |
| 209441 | 801348 | 3,952.22 | 01/10/19 | Laticrete International | Fedex Freight Priority |
| 209441 | 801365 | 6,851.43 | 01/10/19 | Laticrete International | Saia Motor Freight Line, Inc. |
| 209441 | 801373 | 7,253.10 | 01/10/19 | Laticrete International | Donato Transportation |
| 209441 | 801340 | 8,890.59 | 01/10/19 | Laticrete International | Arcbest - Truckload |
| 209441 | 801369 | 1,734.56 | 01/10/19 | Laticrete International | Tradewinds Brokerage |
| 209441 | 801349 | 820.75 | 01/10/19 | Laticrete International | Yusen Logistics |
| 209441 | 801360 | 110.66 | 01/10/19 | Laticrete International | A. Duie Pyle, Inc. |
| 209441 | 801345 | 5,615.03 | 01/10/19 | Laticrete International | Drt Transportation |
| 209441 | 801357 | 1,911.10 | 01/10/19 | Laticrete International | New England Motor Freight, Inc. |
| 209441 | 801342 | 374.36 | 01/10/19 | Laticrete International | A Truck Express, Inc. |
| 209441 | 801361 | 960.80 | 01/10/19 | Laticrete International | C.H. Robinson Company |
| 209441 | 801359 | 169.93 | 01/10/19 | Laticrete International | Pitt-Ohio |
| 209441 | 801363 | 1,822.10 | 01/10/19 | Laticrete International | Usf Reddaway |
| 209441 | 801377 | 2,016.94 | 01/10/19 | Laticrete International | M. Paggen Trucking Inc. |
| 209441 | 801351 | 902.85 | 01/10/19 | Laticrete International | Landstar Ranger, Inc. |
| 209441 | 801370 | 3,390.01 | 01/10/19 | Laticrete International | Tradewinds Transportation, Llc |
| 209441 | 801339 | 2,577.01 | 01/10/19 | Laticrete International | Aaa Cooper Transportation |
| 209441 | 801355 | 1,186.67 | 01/10/19 | Laticrete International | Metropolitan Trucking |
| 209442 | 801347 | 5,720.87 | 01/11/19 | Laticrete International | Fls Transportation Services Limited |
| 209442 | 801348 | 1,403.96 | 01/11/19 | Laticrete International | Fedex Freight Priority |
| 209443 | 801343 | 3,866.45 | 01/14/19 | Laticrete International | Bulk Connection, Inc. |
| 209443 | 801364 | 1,897.10 | 01/14/19 | Laticrete International | R & R Freight Services |
| 209443 | 801341 | 4,983.00 | 01/14/19 | Laticrete International | Andreucci Trucking, Inc. |
| 209591 | 801397 | 247.25 | 01/15/19 | Laticrete International | New Penn Motor Express, Inc. |
| 209591 | 801413 | 228.50 | 01/15/19 | Laticrete International | Ups Freight |
| 209591 | 801385 | 3,108.70 | 01/15/19 | Laticrete International | Fls Transportation Services Limited |
| 209591 | 801386 | 208.31 | 01/15/19 | Laticrete International | Fedex Freight Priority |
| 209591 | 801396 | 192.76 | 01/15/19 | Laticrete International | New England Motor Freight, Inc. |
| 209591 | 801395 | 5,569.48 | 01/15/19 | Laticrete International | New England Motor Freight, Inc. |
| 209591 | 801392 | 4,246.28 | 01/15/19 | Laticrete International | Landstar Ranger, Inc. |
| 209590 | 801392 | 116,218.37 | 01/17/19 | Laticrete International | Landstar Ranger, Inc. |
| 209590 | 801387 | 115.01 | 01/17/19 | Laticrete International | Fedex Freight Economy |
| 209590 | 801412 | 5,069.18 | 01/17/19 | Laticrete International | Tradewinds Transportation, Llc |
| 209590 | 801405 | 7,944.62 | 01/17/19 | Laticrete International | R & R Freight Services |
| 209590 | 801411 | 411.04 | 01/17/19 | Laticrete International | Truck Service Inc. |
| 209590 | 801413 | 1,565.40 | 01/17/19 | Laticrete International | Ups Freight |
| 209590 | 801399 | 406.21 | 01/17/19 | Laticrete International | A. Duie Pyle, Inc. |
| 209590 | 801386 | 4,919.46 | 01/17/19 | Laticrete International | Fedex Freight Priority |
| 209590 | 801380 | 495.76 | 01/17/19 | Laticrete International | Andreucci Trucking, Inc. |
| 209590 | 801378 | 690.46 | 01/17/19 | Laticrete International | Aaa Cooper Transportation |
| 209590 | 801403 | 15,091.26 | 01/17/19 | Laticrete International | Redhawk Transportation, Inc. |
| 209590 | 801415 | 1,380.00 | 01/17/19 | Laticrete International | Donato Transportation |
| 209590 | 801396 | 8,599.84 | 01/17/19 | Laticrete International | New England Motor Freight, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | IPS Worldwide LLC Client Designated Account for Laticrete Bank of America Account Ending 2633 | | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Invoice No.** | **Related Payment No.** | **Amount Funded** | **Date Funded** | **Client Name (AS/400)** | **Carrier Name (AS/400)** |
| 209590 | 801409 | 11,740.60 | 01/17/19 | Laticrete International | Summit Trucking, Inc. |
| 209590 | 801379 | 3,003.58 | 01/17/19 | Laticrete International | Arcbest - Truckload |
| 209590 | 801388 | 2,575.23 | 01/17/19 | Laticrete International | J.B. Hunt Transport, Inc. |
| 209590 | 801383 | 17,707.97 | 01/17/19 | Laticrete International | Drt Transportation |
| 209590 | 801398 | 1,631.68 | 01/17/19 | Laticrete International | Pitt-Ohio |
| 209590 | 801406 | 2,965.01 | 01/17/19 | Laticrete International | Saia Motor Freight Line, Inc. |
| 209590 | 801410 | 1,101.32 | 01/17/19 | Laticrete International | Triple C Transit, Llc |
| 209590 | 801414 | 3,505.40 | 01/17/19 | Laticrete International | Dgmm Transit Llc. |
| 209590 | 801418 | 13,299.88 | 01/17/19 | Laticrete International | M. Paggen Trucking Inc. |
| 209590 | 801391 | 5,280.55 | 01/17/19 | Laticrete International | Landstar Ranger, Inc. |
| 209590 | 801395 | 4,147.61 | 01/17/19 | Laticrete International | New England Motor Freight, Inc. |
| 209590 | 801408 | 3,156.29 | 01/17/19 | Laticrete International | Southeastern Freight Lines, Inc. |
| 209590 | 801400 | 847.24 | 01/17/19 | Laticrete International | C.H. Robinson Company |
| 209590 | 801402 | 3,827.79 | 01/17/19 | Laticrete International | Usf Reddaway |
| 209590 | 801384 | 3,715.11 | 01/17/19 | Laticrete International | Estes Express Lines |
| 209590 | 801382 | 920.76 | 01/17/19 | Laticrete International | Dayton Freight Lines, Inc. |
| 209590 | 801389 | 348.92 | 01/17/19 | Laticrete International | Usf Holland Inc. |
| 209590 | 801390 | 4,460.07 | 01/17/19 | Laticrete International | Linq Transport |
| 209590 | 801381 | 6,306.16 | 01/17/19 | Laticrete International | Bulk Connection, Inc. |
| 209590 | 801393 | 5,000.00 | 01/17/19 | Laticrete International | Mclaughline And Charles Trucking Svcs |
| 209590 | 801417 | 2,452.45 | 01/17/19 | Laticrete International | Jrc Transportation Inc. |
| 209590 | 801397 | - | 01/17/19 | Laticrete International | New Penn Motor Express, Inc. |
| 209590 | 801394 | 1,329.76 | 01/17/19 | Laticrete International | Magnum Express Inc |
| 209592 | 801392 | 704.37 | 01/17/19 | Laticrete International | Landstar Ranger, Inc. |
| 209592 | 801380 | 2,213.52 | 01/17/19 | Laticrete International | Andreucci Trucking, Inc. |
| 209592 | 801388 | - | 01/17/19 | Laticrete International | J.B. Hunt Transport, Inc. |
| 209592 | 801381 | 4,700.08 | 01/17/19 | Laticrete International | Bulk Connection, Inc. |
| 209592 | 801405 | 1,898.80 | 01/17/19 | Laticrete International | R & R Freight Services |
| 209742 | 801427 | 13,152.33 | 01/22/19 | Laticrete International | Fls Transportation Services Limited |
| 209742 | 801455 | 381.90 | 01/22/19 | Laticrete International | Ups Freight |
| 209742 | 801431 | 3,854.87 | 01/22/19 | Laticrete International | Gateway Freight Systems Inc. |
| 209742 | 801435 | 3,476.38 | 01/22/19 | Laticrete International | Landstar Ranger, Inc. |
| 209741 | 801429 | 251.01 | 01/24/19 | Laticrete International | Fedex Freight Economy |
| 209741 | 801424 | 3,943.24 | 01/24/19 | Laticrete International | Dayton Freight Lines, Inc. |
| 209741 | 801451 | 12,998.22 | 01/24/19 | Laticrete International | Summit Trucking, Inc. |
| 209741 | 801425 | 12,461.30 | 01/24/19 | Laticrete International | Drt Transportation |
| 209741 | 801419 | 2,637.75 | 01/24/19 | Laticrete International | Aaa Cooper Transportation |
| 209741 | 801443 | 1,923.28 | 01/24/19 | Laticrete International | A. Duie Pyle, Inc. |
| 209741 | 801448 | 6,884.22 | 01/24/19 | Laticrete International | R & R Freight Services |
| 209741 | 801441 | 2,168.97 | 01/24/19 | Laticrete International | Nolan Transportation Group |
| 209741 | 801446 | 6,323.38 | 01/24/19 | Laticrete International | Usf Reddaway |
| 209741 | 801430 | 1,404.15 | 01/24/19 | Laticrete International | Yusen Logistics |
| 209741 | 801442 | 1,583.00 | 01/24/19 | Laticrete International | Pitt-Ohio |
| 209741 | 801444 | 5,236.46 | 01/24/19 | Laticrete International | C.H. Robinson Company |
| 209741 | 801439 | 1,909.16 | 01/24/19 | Laticrete International | New England Motor Freight, Inc. |
| 209741 | 801458 | 29,992.25 | 01/24/19 | Laticrete International | M. Paggen Trucking Inc. |
| 209741 | 801435 | 123,046.48 | 01/24/19 | Laticrete International | Landstar Ranger, Inc. |
| 209741 | 801437 | 964.28 | 01/24/19 | Laticrete International | Magnum Express Inc |
| 209741 | 801420 | 3,492.07 | 01/24/19 | Laticrete International | Arcbest - Truckload |
| 209741 | 801440 | 6,212.73 | 01/24/19 | Laticrete International | New England Motor Freight, Inc. |
| 209741 | 801428 | 4,398.50 | 01/24/19 | Laticrete International | Fedex Freight Priority |
| 209741 | 801455 | 5,847.55 | 01/24/19 | Laticrete International | Ups Freight |
| 209741 | 801452 | 918.27 | 01/24/19 | Laticrete International | Triple C Transit, Llc |
| 209741 | 801450 | 8,432.78 | 01/24/19 | Laticrete International | Southeastern Freight Lines, Inc. |
| 209741 | 801421 | 1,614.96 | 01/24/19 | Laticrete International | Averitt Express |
| 209741 | 801422 | 6,222.09 | 01/24/19 | Laticrete International | Bulk Connection, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account for Laticrete Bank of America Account Ending 2633 | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
| | | | | | |
| 209741 | 801453 | 751.06 | 01/24/19 | Laticrete International | Truck Service Inc. |
| 209741 | 801456 | 2,812.28 | 01/24/19 | Laticrete International | Dgmm Transit Llc. |
| 209741 | 801438 | 3,206.14 | 01/24/19 | Laticrete International | Metropolitan Trucking |
| 209741 | 801454 | 9,669.45 | 01/24/19 | Laticrete International | Tradewinds Transportation, Llc |
| 209741 | 801447 | 3,668.49 | 01/24/19 | Laticrete International | Redhawk Transportation, Inc. |
| 209741 | 801449 | 5,344.30 | 01/24/19 | Laticrete International | Saia Motor Freight Line, Inc. |
| 209741 | 801433 | 5,800.84 | 01/24/19 | Laticrete International | Linq Transport |
| 209741 | 801432 | 6,082.71 | 01/24/19 | Laticrete International | J.B. Hunt Transport, Inc. |
| 209741 | 801426 | 3,116.21 | 01/24/19 | Laticrete International | Estes Express Lines |
| 209741 | 801436 | 2,200.00 | 01/24/19 | Laticrete International | Mclaughline And Charles Trucking Svcs |
| 209743 | 801435 | 704.37 | 01/24/19 | Laticrete International | Landstar Ranger, Inc. |
| 209743 | 801422 | 766.68 | 01/24/19 | Laticrete International | Bulk Connection, Inc. |
| 209743 | 801448 | 4,007.68 | 01/24/19 | Laticrete International | R & R Freight Services |
| TOTAL | | $  768,092.09 | | | |

# EXHIBIT 6

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Synchrony Bank of America Account Ending 2688
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/18 | Credit | | | Synchrony | $ 554.51 | 204693 205066 | $ 554.51 | | |
| 07/24/18 | Credit | | | Synchrony | 72,465.86 | 205068 | 72,465.86 | | |
| 07/24/18 | Credit | | | Synchrony | 336.95 | 203415 | 336.95 | | |
| 07/26/18 | Credit | | | Synchrony | 35.80 | 205241 | 35.80 | | |
| 07/27/18 | ACH | 36,339.04 | 1250006 | Fedex Ground, Inc. | (33,108.69) | | | | (33,108.69) |
| 07/27/18 | ACH | 36,339.04 | 1250007 | Fedex Freight Priority | (2,768.31) | | | | (2,768.31) |
| 07/27/18 | ACH | 36,339.04 | 1250008 | Fedex Freight Economy | (462.04) | | | | (462.04) |
| 07/30/18 | Credit | | | Synchrony | 134,586.16 | 205243 | 134,586.16 | | |
| 07/31/18 | Credit | | | Synchrony | 2,500.12 | 205069 205242 205244 | | 2,500.12 | |
| 08/02/18 | ACH | 134,621.96 | 1250038 | Fedex Ground, Inc. | (93,355.25) | | | | (93,355.25) |
| 08/02/18 | ACH | 134,621.96 | 1250037 | Federal Express | (40,661.48) | | | | (40,661.48) |
| 08/02/18 | ACH | 134,621.96 | 1250040 | Fedex Freight Economy | (348.21) | | | | (348.21) |
| 08/02/18 | ACH | 134,621.96 | 1250039 | Fedex Freight Priority | (257.02) | | | | (257.02) |
| 08/02/18 | Credit | | | Synchrony | 86.06 | 205424 | 86.06 | | |
| 08/06/18 | Credit | | | Synchrony | 73,380.69 | 205067 205426 | 73,380.01 | 0.68 | |
| 08/07/18 | Credit | | | Synchrony | 859.46 | 205427 | | 859.46 | |
| 08/09/18 | ACH | 73,466.07 | 1250041 | Federal Express | (38,877.37) | | | | (38,877.37) |
| 08/09/18 | ACH | 73,466.07 | 1250042 | Fedex Ground, Inc. | (33,985.63) | | | | (33,985.63) |
| 08/09/18 | ACH | 73,466.07 | 1250043 | Fedex Freight Priority | (356.29) | | | | (356.29) |
| 08/09/18 | ACH | 73,466.07 | 1250045 | Fedex Freight Economy | (246.78) | | | | (246.78) |
| 08/13/18 | Credit | | | Synchrony | 83,279.49 | 205617 | 83,279.49 | | |
| 08/13/18 | Credit | | | Synchrony | 249.61 | 205615 | 249.61 | | |
| 08/14/18 | Credit | | | Synchrony | 67,165.39 | 205618 205616 205804 | 66,157.55 | 1,007.84 | |
| 08/14/18 | Credit | | | Synchrony | 36.04 | 205802 | 36.04 | | |
| 08/16/18 | ACH | 83,529.10 | 1250046 | Federal Express | (53,944.23) | | | | (53,944.23) |
| 08/16/18 | ACH | 83,529.10 | 1250047 | Fedex Ground, Inc. | (28,016.06) | | | | (28,016.06) |

| | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Synchrony Bank of America Account Ending 2688
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/16/18 | ACH | 83,529.10 | 1250048 | Fedex Freight Priority | (1,568.81) | | | | (1,568.81) |
| 08/21/18 | ACH | 66,193.59 | 1250050 | Federal Express | (43,715.34) | | | | (43,715.34) |
| 08/21/18 | ACH | 66,193.59 | 1250051 | Fedex Ground, Inc. | (22,080.21) | | | | (22,080.21) |
| 08/21/18 | ACH | 66,193.59 | 1250052 | Fedex Freight Priority | (294.19) | | | | (294.19) |
| 08/21/18 | ACH | 66,193.59 | 1250053 | Fedex Freight Economy | (103.85) | | | | (103.85) |
| 08/21/18 | Credit | | | Synchrony | 710.41 | 205805 205803 | | 710.41 | |
| 08/23/18 | Credit | | | Synchrony | 65,698.64 | 205982 | 65,698.64 | | |
| 08/23/18 | Credit | | | Synchrony | 51.42 | 205980 | 51.42 | | |
| 08/28/18 | Credit | | | Synchrony | 78,023.67 | 205983 205981 206157 | 77,298.58 | 725.09 | |
| 08/29/18 | ACH | 65,750.06 | 1250055 | Federal Express | (39,694.13) | | | | (39,694.13) |
| 08/29/18 | ACH | 65,750.06 | 1250056 | Fedex Ground, Inc. | (24,564.21) | | | | (24,564.21) |
| 08/29/18 | ACH | 65,750.06 | 1250057 | Fedex Freight Priority | (841.25) | | | | (841.25) |
| 08/29/18 | ACH | 65,750.06 | 1250059 | Fedex Freight Economy | (638.43) | | | | (638.43) |
| 08/29/18 | ACH | 65,750.06 | 1250054 | Federal Express | (12.04) | | | | (12.04) |
| 08/30/18 | Credit | | | Synchrony | 620.75 | 206155 | 620.75 | | |
| 09/04/18 | ACH | $ 78,087.12 | 1250060 | Federal Express | (59,619.11) | | | | (59,619.11) |
| 09/04/18 | ACH | $ 78,087.12 | 1250061 | Fedex Ground, Inc. | (18,176.14) | | | | (18,176.14) |
| 09/04/18 | ACH | $ 78,087.12 | 1250062 | Fedex Freight Priority | (291.87) | | | | (291.87) |
| 09/04/18 | Credit | | | Synchrony | 105,973.44 | 206335 | 105,973.44 | | |
| 09/05/18 | Credit | | | Synchrony | 597.31 | 206158 206156 | | 597.31 | |
| 09/05/18 | Credit | | | Synchrony | 391.55 | 206333 | 391.55 | | |
| 09/07/18 | ACH | $ 106,364.99 | 1250064 | Federal Express | (60,588.14) | | | | (60,588.14) |
| 09/07/18 | ACH | $ 106,364.99 | 1250065 | Fedex Ground, Inc. | (40,888.65) | | | | (40,888.65) |
| 09/07/18 | ACH | $ 106,364.99 | 1250066 | Fedex Freight Priority | (1,624.77) | | | | (1,624.77) |
| 09/07/18 | ACH | $ 106,364.99 | 1250067 | Fedex Freight Priority | (1,068.75) | | | | (1,068.75) |
| 09/07/18 | ACH | $ 106,364.99 | 1250069 | Fedex Freight Economy | (975.85) | | | | (975.85) |
| 09/07/18 | ACH | $ 106,364.99 | 1250068 | Fedex Freight Economy | (887.16) | | | | (887.16) |
| 09/07/18 | ACH | $ 106,364.99 | 1250063 | Federal Express | (331.67) | | | | (331.67) |

| | | | | | | | Breakdown of Amount | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Synchrony Bank of America Account Ending 2688
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
| :--- | :--- | :--- | :--- | :--- | ---: | :--- | ---: | ---: | ---: |
| 09/11/18 | Credit | | | Synchrony | 943.42 | 206336 206334 | | 943.42 | |
| 09/13/18 | Credit | | | Synchrony | 77,269.30 | 206522 | 77,269.30 | | |
| 09/13/18 | Credit | | | Synchrony | 457.53 | 206520 | 457.53 | | |
| 09/18/18 | ACH | $ 77,726.83 | 1250070 | Federal Express | (48,265.86) | | | | (48,265.86) |
| 09/18/18 | ACH | $ 77,726.83 | 1250071 | Fedex Ground, Inc. | (28,173.16) | | | | (28,173.16) |
| 09/18/18 | ACH | $ 77,726.83 | 1250073 | Fedex Freight Economy | (875.14) | | | | (875.14) |
| 09/18/18 | ACH | $ 77,726.83 | 1250072 | Fedex Freight Priority | (412.67) | | | | (412.67) |
| 09/18/18 | Credit | | | Synchrony | 51,857.71 | 206521 206523 206704 | 51,087.26 | 770.45 | |
| 09/20/18 | ACH | $ 21,620.71 | 1250075 | Fedex Ground, Inc. | (21,620.71) | | | | (21,620.71) |
| 09/20/18 | Credit | | | Synchrony | 102.42 | 206702 | 102.42 | | |
| 09/25/18 | ACH | $ 29,568.42 | 1250074 | Federal Express | (29,568.42) | | | | (29,568.42) |
| 09/25/18 | Credit | | | Synchrony | 52,129.53 | 206703 206705 206880 | 51,541.78 | 587.75 | |
| 09/27/18 | ACH | $ 19,242.94 | 1250078 | Fedex Ground, Inc. | (14,971.91) | | | | (14,971.91) |
| 09/27/18 | ACH | $ 19,242.94 | 1250079 | Fedex Freight Priority | (4,271.03) | | | | (4,271.03) |
| 09/27/18 | Credit | | | Synchrony | 76.64 | 206878 | 76.64 | | |
| 10/02/18 | ACH | $ 32,375.48 | 1250077 | Federal Express | (32,375.48) | | | | (32,375.48) |
| 10/02/18 | Check | N/A | 1250076 | United Parcel Service | (0.55) | | | | (0.55) |
| 10/02/18 | Credit | | | Synchrony | 72,415.31 | 207064 206881 | 71,886.82 | 528.49 | |
| 10/02/18 | Credit | | | Synchrony | 103.51 | 207062 | 103.51 | | |
| 10/09/18 | ACH | $ 72,158.09 | 1250080 | Federal Express | (37,352.59) | | | | (37,352.59) |
| 10/09/18 | ACH | $ 72,158.09 | 1250081 | Fedex Ground, Inc. | (30,324.22) | | | | (30,324.22) |
| 10/09/18 | ACH | $ 72,158.09 | 1250083 | Fedex Freight Priority | (2,347.01) | | | | (2,347.01) |
| 10/09/18 | ACH | $ 72,158.09 | 1250084 | Fedex Freight Economy | (1,660.12) | | | | (1,660.12) |
| 10/09/18 | ACH | $ 72,158.09 | 1250082 | Fedex Freight Priority | (474.15) | | | | (474.15) |
| 10/09/18 | Credit | | | Synchrony | 758.90 | 207065 | | 758.90 | |
| 10/11/18 | Credit | | | Synchrony | 83,134.26 | 207254 | 83,134.26 | | |

| | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Synchrony Bank of America Account Ending 2688

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/18 | Credit | | | Synchrony | 112.49 | 207252 | 112.49 | | |
| 10/16/18 | ACH | $ 83,246.75 | 1250085 | Federal Express | (58,052.51) | | | | (58,052.51) |
| 10/16/18 | ACH | $ 83,246.75 | 1250086 | Fedex Ground, Inc. | (23,691.38) | | | | (23,691.38) |
| 10/16/18 | ACH | $ 83,246.75 | 1250087 | Fedex Freight Priority | (1,273.60) | | | | (1,273.60) |
| 10/16/18 | ACH | $ 83,246.75 | 1250088 | Fedex Freight Economy | (229.26) | | | | (229.26) |
| 10/16/18 | Credit | | | Synchrony | 797.33 | 204158 207255 | | 797.33 | |
| 10/18/18 | Credit | | | Synchrony | 153.14 | 207428 | 153.14 | | |
| 10/22/18 | Credit | | | Synchrony | 133,793.22 | 207430 | 133,793.22 | | |
| 10/23/18 | Credit | | | Synchrony | 98,301.87 | 207597 207429 207431 | 97,124.85 | 1,177.02 | |
| 10/25/18 | ACH | $ 133,952.36 | 1250089 | Federal Express | (74,509.22) | | | | (74,509.22) |
| 10/25/18 | ACH | $ 133,952.36 | 1250090 | Fedex Ground, Inc. | (56,170.16) | | | | (56,170.16) |
| 10/25/18 | ACH | $ 133,952.36 | 1250092 | Fedex Freight Economy | (1,649.86) | | | | (1,649.86) |
| 10/25/18 | ACH | $ 133,952.36 | 1250091 | Fedex Freight Priority | (1,623.12) | | | | (1,623.12) |
| 10/25/18 | Credit | | | Synchrony | 49.90 | | | 49.90 | |
| 10/26/18 | ACH | $ 27,859.51 | 1250094 | Fedex Ground, Inc. | (27,001.68) | | | | (27,001.68) |
| 10/26/18 | ACH | $ 27,859.51 | 1250096 | Fedex Freight Priority | (728.83) | | | | (728.83) |
| 10/26/18 | ACH | $ 27,859.51 | 1250095 | Fedex Freight Priority | (129.00) | | | | (129.00) |
| 10/30/18 | ACH | $ 69,315.24 | 1250093 | Federal Express | (69,315.24) | | | | (69,315.24) |
| 10/31/18 | Credit | | | Synchrony | 853.10 | 207596 207598 | | 853.10 | |
| 11/05/18 | Credit | | | Synchrony | 67,739.03 | 207760 | 67,739.03 | | |
| 11/05/18 | Credit | | | Synchrony | 91.25 | 207758 | 91.25 | | |
| 11/08/18 | Credit | | | Synchrony | 686.25 | 207761 | | 686.25 | |
| 11/09/18 | ACH | $ 67,830.28 | 1250097 | Federal Express | (40,377.76) | | | | (40,377.76) |
| 11/09/18 | ACH | $ 67,830.28 | 1250098 | Fedex Ground, Inc. | (25,565.80) | | | | (25,565.80) |
| 11/09/18 | ACH | $ 67,830.28 | 1250099 | Fedex Freight Priority | (1,745.08) | | | | (1,745.08) |
| 11/09/18 | ACH | $ 67,830.28 | 1250100 | Fedex Freight Economy | (141.64) | | | | (141.64) |
| 11/13/18 | Credit | | | Synchrony | 87,651.97 | 207938 | 87,651.97 | | |
| 11/13/18 | Credit | | | Synchrony | 184.81 | 207936 | 184.81 | | |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Synchrony Bank of America Account Ending 2688
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/18 | Credit | | | Synchrony | 901.19 | 207937 207939 | | 901.19 | |
| 11/16/18 | ACH | $ 87,842.78 | 1250101 | Federal Express | (45,991.13) | | | | (45,991.13) |
| 11/16/18 | ACH | $ 87,842.78 | 1250102 | Fedex Ground, Inc. | (40,683.41) | | | | (40,683.41) |
| 11/16/18 | ACH | $ 87,842.78 | 1250104 | Fedex Freight Economy | (726.68) | | | | (726.68) |
| 11/16/18 | ACH | $ 87,842.78 | 1250103 | Fedex Freight Priority | (441.56) | | | | (441.56) |
| 11/20/18 | Credit | | | Synchrony | 1,937.51 | 204883 204881 208118 208120 | | 1,937.51 | |
| 11/20/18 | Credit | | | Synchrony | 114.05 | 208117 | 114.05 | | |
| 11/23/18 | Credit | | | Synchrony | 212,625.25 | 208281 208119 | 212,625.25 | | |
| 11/27/18 | Credit | | | Synchrony | 102.54 | 208279 | 102.54 | | |
| 11/28/18 | ACH | $ 164,684.04 | 1250106 | Fedex Ground, Inc. | (60,207.66) | | | | (60,207.66) |
| 11/28/18 | ACH | $ 164,684.04 | 1250105 | Federal Express | (53,483.92) | | | | (53,483.92) |
| 11/28/18 | ACH | $ 164,684.04 | 1250110 | Fedex Ground, Inc. | (48,360.50) | | | | (48,360.50) |
| 11/28/18 | ACH | $ 164,684.04 | 1250111 | Fedex Freight Priority | (1,766.35) | | | | (1,766.35) |
| 11/28/18 | ACH | $ 164,684.04 | 1250107 | Fedex Freight Priority | (433.13) | | | | (433.13) |
| 11/28/18 | ACH | $ 164,684.04 | 1250108 | Fedex Freight Economy | (432.48) | | | | (432.48) |
| 11/29/18 | Credit | | | Synchrony | 105,387.32 | 208427 | 105,387.32 | | |
| 11/29/18 | Credit | | | Synchrony | 96.80 | 208425 | 96.80 | | |
| 11/30/18 | ACH | $ 48,185.70 | 1250109 | Federal Express | (48,185.70) | | | | (48,185.70) |
| 11/30/18 | Credit | | | Synchrony | 1,144.81 | 208282 208280 | | 1,144.81 | |
| 12/04/18 | ACH | $ 105,484.12 | 1250112 | Federal Express | (62,089.36) | | | | (62,089.36) |
| 12/04/18 | ACH | $ 105,484.12 | 1250113 | Fedex Ground, Inc. | (41,847.68) | | | | (41,847.68) |
| 12/04/18 | ACH | $ 105,484.12 | 1250114 | Fedex Freight Priority | (1,379.19) | | | | (1,379.19) |
| 12/04/18 | ACH | $ 105,484.12 | 1250115 | Fedex Freight Economy | (167.89) | | | | (167.89) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Synchrony Bank of America Account Ending 2688

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/18/18 | Credit | | | Synchrony | 231,523.84 | 208589 208762 208764 208763 208923 | 230,756.15 | 767.69 | |
| 12/20/18 | ACH | $ 83,517.35 | 1250120 | Fedex Ground, Inc. | (32,966.23) | | | | (32,966.23) |
| 12/20/18 | ACH | $ 83,517.35 | 1250117 | Fedex Ground, Inc. | (24,124.87) | | | | (24,124.87) |
| 12/20/18 | ACH | $ 83,517.35 | 1250123 | Fedex Ground, Inc. | (22,993.03) | | | | (22,993.03) |
| 12/20/18 | ACH | $ 83,517.35 | 1250124 | Fedex Freight Priority | (2,021.64) | | | | (2,021.64) |
| 12/20/18 | ACH | $ 83,517.35 | 1250121 | Fedex Freight Priority | (1,246.97) | | | | (1,246.97) |
| 12/20/18 | ACH | $ 83,517.35 | 1250118 | Fedex Freight Priority | (164.61) | | | | (164.61) |
| 12/20/18 | Credit | | | Synchrony | 285.88 | 208587 208761 208921 | 285.88 | | |
| 12/21/18 | ACH | $ 147,531.75 | 1250116 | Federal Express | (63,668.61) | | | | (63,668.61) |
| 12/21/18 | ACH | $ 147,531.75 | 1250122 | Federal Express | (49,603.25) | | | | (49,603.25) |
| 12/21/18 | ACH | $ 147,531.75 | 1250119 | Federal Express | (34,259.89) | | | | (34,259.89) |
| 12/26/18 | Credit | | | Synchrony | 94.08 | 209078 | 94.08 | | |
| 12/27/18 | Credit | | | Synchrony | 694.68 | 208924 | | 694.68 | |
| 12/28/18 | Credit | | | Synchrony | 803.71 | 209079 209081 | | 803.71 | |
| 01/02/19 | Credit | | | Synchrony | 86,756.96 | 209080 | 86,756.96 | | |
| 01/04/19 | ACH | $ 86,851.04 | 1250125 | Federal Express | (68,473.32) | | | | (68,473.32) |
| 01/04/19 | ACH | $ 86,851.04 | 1250126 | Fedex Ground, Inc. | (18,377.72) | | | | (18,377.72) |
| 01/07/19 | Credit | | | Synchrony | 151,690.86 | 209402 209235 | 151,690.86 | | |
| 01/07/19 | Credit | | | Synchrony | 43.84 | 209233 | 43.84 | | |
| 01/08/19 | Credit | | | Synchrony | 80.25 | 209400 | 80.25 | | |
| 01/09/19 | ACH | $ 151,814.95 | 1250127 | Federal Express | (50,241.25) | | | | (50,241.25) |
| 01/09/19 | ACH | $ 151,814.95 | 1250131 | Federal Express | (44,436.90) | | | | (44,436.90) |
| 01/09/19 | ACH | $ 151,814.95 | 1250132 | Fedex Ground, Inc. | (30,635.62) | | | | (30,635.62) |
| 01/09/19 | ACH | $ 151,814.95 | 1250128 | Fedex Ground, Inc. | (24,854.01) | | | | (24,854.01) |

| | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Synchrony Bank of America Account Ending 2688
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/09/19 | ACH | $ 151,814.95 | 1250133 | Fedex Freight Priority | (1,157.94) | | | | (1,157.94) |
| 01/09/19 | ACH | $ 151,814.95 | 1250130 | Fedex Freight Economy | (327.79) | | | | (327.79) |
| 01/09/19 | ACH | $ 151,814.95 | 1250129 | Fedex Freight Priority | (161.44) | | | | (161.44) |
| 01/10/19 | Credit | | | Synchrony | 743.14 | 209234 209236 | | 743.14 | |
| 01/14/19 | Credit | | | Synchrony | 58,192.30 | 209553 | 58,192.30 | | |
| 01/15/19 | Credit | | | Synchrony | 723.14 | 209401 209403 | | 723.14 | |
| 01/15/19 | Credit | | | Synchrony | 18.16 | 209551 | 18.16 | | |
| 01/22/19 | Credit | | | Synchrony | 732.10 | 209552 209554 | | 732.10 | |
| 01/24/19 | Credit | | | Synchrony | 105,624.32 | 209699 | 105,624.32 | | |
| 01/28/19 | Credit | | | Synchrony | 27.24 | 209697 | 27.24 | | |
| 01/29/19 | Credit | | | Synchrony | 1,383.35 | 209700 209698 | | 1,383.35 | |
| 01/31/19 | Credit | | | Synchrony | 54,980.95 | 209857 | 54,980.95 | | |
| 01/31/19 | Credit | | | Synchrony | 90.80 | 209855 | 90.80 | | |
| 02/19/19 | Credit | | | Synchrony | 813.52 | 210154 210156 | | 813.52 | |
| 02/26/19 | Credit | | | Synchrony | 828.28 | 210291 210292 | | 828.28 | |
| 03/05/19 | Credit | | | Synchrony | 687.30 | 210426 210426 | | 687.30 | |
| 03/14/19 | Credit | | | Synchrony | 582.30 | 210569 210570 | | 582.30 | |
| 03/19/19 | Credit | | | Synchrony | 1,365.07 | 210699 210700 | | 1,365.07 | |
| 03/21/19 | Credit | | | Synchrony | 1,198.52 | 208426 208428 | | 1,198.52 | |
| 03/26/19 | Credit | | | Synchrony | 3,801.41 | 210823 210824 | | 3,801.41 | |

| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer for Freight | Funds Received from Customer for Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Synchrony Bank of America Account Ending 2688 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 03/29/19 | Credit | | | Synchrony | 933.79 | 208588 208590 | | 933.79 | |
| | | | | **Balance of Customer Funds** | $   289,114.66 | | $   2,410,730.35 | $   33,545.13 | $   (2,155,160.82) |
| | | | | **Bank Statement Balance as of March 31, 2019** | $   289,114.66 | | | | |

# EXHIBIT 7

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account For Synchrony Bank of America Account Ending 2688 | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | *Sorted Chronologically* | | |

| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
|---|---|---|---|---|---|
| 205066 | 1751881 | $ 398.38 | 07/19/18 | Synchrony Financial | Federal Express |
| 203415 | 1746816 | 69.02 | 07/24/18 | Synchrony Financial | Fedex Freight Priority |
| 205068 | 1751881 | 36,126.82 | 07/24/18 | Synchrony Financial | Federal Express |
| 209553 | 1250134 | 23,640.64 | 01/14/19 | Synchrony Financial | Federal Express |
| 209553 | 1250136 | 378.85 | 01/14/19 | Synchrony Financial | Fedex Freight Priority |
| 209553 | 1250135 | 34,172.81 | 01/14/19 | Synchrony Financial | Fedex Ground, Inc. |
| 209551 | 1250134 | 18.16 | 01/15/19 | Synchrony Financial | Federal Express |
| 209699 | 1250137 | 46,633.72 | 01/24/19 | Synchrony Financial | Federal Express |
| 209699 | 1250138 | 58,990.60 | 01/24/19 | Synchrony Financial | Fedex Ground, Inc. |
| 209697 | 1250137 | 27.24 | 01/28/19 | Synchrony Financial | Federal Express |
| 209855 | 1250139 | 90.80 | 01/31/19 | Synchrony Financial | Federal Express |
| 209857 | 1250140 | 19,207.78 | 01/31/19 | Synchrony Financial | Fedex Ground, Inc. |
| 209857 | 1250141 | 316.30 | 01/31/19 | Synchrony Financial | Fedex Freight Priority |
| 209857 | 1250139 | 35,456.87 | 01/31/19 | Synchrony Financial | Federal Express |
| **TOTAL** | | **$ 255,527.99** | | | |

# EXHIBIT 8

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/17 | Credit | | N/A | Watlow Electric | $ 95,384.14 | 191209 | $ 94,212.40 | $ 1,171.74 | |
| 06/07/17 | Credit | | N/A | Watlow Electric | 65,682.05 | 191406 | 64,361.73 | 1,320.32 | |
| 06/12/17 | Check | | 1000012 | Gtd Logistics, Inc. | (2,475.00) | | | | (2,475.00) |
| 06/12/17 | Check | | 1000018 | C.H. Robinson Company | (2,300.00) | | | | (2,300.00) |
| 06/12/17 | Check | | 1000017 | Old Dominion Freight Line, Inc. | (1,577.79) | | | | (1,577.79) |
| 06/12/17 | Check | | 1000041 | Old Dominion Freight Line, Inc. | (877.26) | | | | (877.26) |
| 06/12/17 | Check | | 1000049 | Xpo Logistics / Con-Way Freight Inc. | (791.41) | | | | (791.41) |
| 06/12/17 | Check | | 1000040 | Old Dominion Freight Line, Inc. | (408.40) | | | | (408.40) |
| 06/12/17 | Check | | 1000016 | Old Dominion Freight Line, Inc. | (97.29) | | | | (97.29) |
| 06/12/17 | Check | | 1000045 | Standard Forwarding Company Inc. | (77.83) | | | | (77.83) |
| 06/13/17 | Check | | 1000042 | C.H. Robinson Company | (1,336.10) | | | | (1,336.10) |
| 06/13/17 | Check | | 1000030 | Fedex Ground, Inc. | (1,163.10) | | | | (1,163.10) |
| 06/13/17 | Check | | 1000005 | Fedex Ground, Inc. | (1,056.99) | | | | (1,056.99) |
| 06/13/17 | Check | | 1000027 | Dohrn Transfer Company | (197.28) | | | | (197.28) |
| 06/13/17 | Check | | 1000032 | Flanagan White Inc. | (172.48) | | | | (172.48) |
| 06/13/17 | Check | | 1000024 | Xpo Logistics / Con-Way Freight Inc. | (128.44) | | | | (128.44) |
| 06/13/17 | Check | | 1000007 | Flanagan White Inc. | (66.23) | | | | (66.23) |
| 06/14/17 | Check | | 1000006 | Fedex Ground, Inc. | (26,875.62) | | | | (26,875.62) |
| 06/14/17 | Check | | 1000031 | Fedex Ground, Inc. | (12,748.89) | | | | (12,748.89) |
| 06/14/17 | Check | | 1000025 | I-44 Express | (106.20) | | | | (106.20) |
| 06/14/17 | Check | | 1000050 | I-44 Express | (106.20) | | | | (106.20) |
| 06/15/17 | Credit | | N/A | Watlow Electric | 89,479.53 | 191608 | 88,543.70 | 935.83 | |
| 06/21/17 | Credit | | N/A | Watlow Electric | 72,966.35 | 191795 | 72,035.27 | 931.08 | |
| 06/26/17 | Check | | 1000068 | C.H. Robinson Company | (1,318.71) | | | | (1,318.71) |
| 06/26/17 | Check | | 1000067 | Old Dominion Freight Line, Inc. | (617.78) | | | | (617.78) |
| 06/26/17 | Check | | 1000055 | Fedex Ground, Inc. | (212.91) | | | | (212.91) |
| 06/26/17 | Check | | 1000075 | Xpo Logistics / Con-Way Freight Inc. | (130.63) | | | | (130.63) |
| 06/26/17 | Check | | 1000066 | Old Dominion Freight Line, Inc. | (40.72) | | | | (40.72) |
| 06/27/17 | Check | | 1000076 | I-44 Express | (242.08) | | | | (242.08) |
| 06/27/17 | Check | | 1000057 | Flanagan White Inc. | (65.67) | | | | (65.67) |
| 06/27/17 | Check | | 1000074 | Us Pack Logistics Llc | (25.99) | | | | (25.99) |
| 06/28/17 | Check | | 1000056 | Fedex Ground, Inc. | (13,498.13) | | | | (13,498.13) |
| 06/28/17 | Credit | | N/A | Watlow Electric | 89,128.28 | 191986 | 88,332.19 | 796.09 | |
| 06/30/17 | Check | | 1000082 | Fedex Ground, Inc. | (9,822.68) | | | | (9,822.68) |
| 06/30/17 | Check | | 1000091 | Old Dominion Freight Line, Inc. | (194.58) | | | | (194.58) |
| 06/30/17 | Check | | 1000094 | Standard Forwarding Company Inc. | (77.18) | | | | (77.18) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 07/03/17 | ACH | $ 303,812.56 | 1000054 | Federal Express | (39,182.17) | | | | (39,182.17) |
| 07/03/17 | ACH | $ 303,812.56 | 1000105 | Federal Express | (36,280.50) | | | | (36,280.50) |
| 07/03/17 | ACH | $ 303,812.56 | 1000004 | Federal Express | (24,149.37) | | | | (24,149.37) |
| 07/03/17 | ACH | $ 303,812.56 | 1000080 | Federal Express | (23,274.15) | | | | (23,274.15) |
| 07/03/17 | ACH | $ 303,812.56 | 1000029 | Federal Express | (15,353.34) | | | | (15,353.34) |
| 07/03/17 | ACH | $ 303,812.56 | 1000124 | United Parcel Service | (12,685.07) | | | | (12,685.07) |
| 07/03/17 | ACH | $ 303,812.56 | 1000095 | United Parcel Service | (10,156.69) | | | | (10,156.69) |
| 07/03/17 | ACH | $ 303,812.56 | 1000071 | United Parcel Service | (9,804.92) | | | | (9,804.92) |
| 07/03/17 | ACH | $ 303,812.56 | 1000022 | United Parcel Service | (9,400.68) | | | | (9,400.68) |
| 07/03/17 | ACH | $ 303,812.56 | 1000047 | United Parcel Service | (9,035.44) | | | | (9,035.44) |
| 07/03/17 | ACH | $ 303,812.56 | 1000035 | Fedex Freight Priority | (8,260.14) | | | | (8,260.14) |
| 07/03/17 | ACH | $ 303,812.56 | 1000085 | Fedex Freight Priority | (7,616.83) | | | | (7,616.83) |
| 07/03/17 | ACH | $ 303,812.56 | 1000060 | Fedex Freight Priority | (7,215.62) | | | | (7,215.62) |
| 07/03/17 | ACH | $ 303,812.56 | 1000009 | Fedex Freight Priority | (6,963.48) | | | | (6,963.48) |
| 07/03/17 | ACH | $ 303,812.56 | 1000003 | Federal Express | (5,007.46) | | | | (5,007.46) |
| 07/03/17 | ACH | $ 303,812.56 | 1000028 | Federal Express | (4,997.44) | | | | (4,997.44) |
| 07/03/17 | ACH | $ 303,812.56 | 1000110 | Fedex Freight Priority | (4,464.93) | | | | (4,464.93) |
| 07/03/17 | ACH | $ 303,812.56 | 1000053 | Federal Express | (4,435.77) | | | | (4,435.77) |
| 07/03/17 | ACH | $ 303,812.56 | 1000015 | Kuehne & Nagel, Inc. | (3,369.17) | | | | (3,369.17) |
| 07/03/17 | ACH | $ 303,812.56 | 1000037 | Fedex Freight Economy | (3,288.22) | | | | (3,288.22) |
| 07/03/17 | ACH | $ 303,812.56 | 1000084 | Fedex Freight Priority | (2,962.35) | | | | (2,962.35) |
| 07/03/17 | ACH | $ 303,812.56 | 1000104 | Federal Express | (2,927.31) | | | | (2,927.31) |
| 07/03/17 | ACH | $ 303,812.56 | 1000079 | Federal Express | (2,893.61) | | | | (2,893.61) |
| 07/03/17 | ACH | $ 303,812.56 | 1000062 | Fedex Freight Economy | (2,615.45) | | | | (2,615.45) |
| 07/03/17 | ACH | $ 303,812.56 | 1000116 | Kuehne & Nagel, Inc. | (2,443.80) | | | | (2,443.80) |
| 07/03/17 | ACH | $ 303,812.56 | 1000090 | Kuehne & Nagel, Inc. | (2,399.33) | | | | (2,399.33) |
| 07/03/17 | ACH | $ 303,812.56 | 1000011 | Fedex Freight Economy | (2,391.95) | | | | (2,391.95) |
| 07/03/17 | ACH | $ 303,812.56 | 1000026 | Dayton Freight Lines, Inc. | (2,139.57) | | | | (2,139.57) |
| 07/03/17 | ACH | $ 303,812.56 | 1000051 | Dayton Freight Lines, Inc. | (2,123.83) | | | | (2,123.83) |
| 07/03/17 | ACH | $ 303,812.56 | 1000014 | Usf Holland Inc. | (2,098.59) | | | | (2,098.59) |
| 07/03/17 | ACH | $ 303,812.56 | 1000077 | Dayton Freight Lines, Inc. | (2,015.51) | | | | (2,015.51) |
| 07/03/17 | ACH | $ 303,812.56 | 1000001 | Dayton Freight Lines, Inc. | (1,975.11) | | | | (1,975.11) |
| 07/03/17 | ACH | $ 303,812.56 | 1000008 | Fedex Freight Priority | (1,734.30) | | | | (1,734.30) |
| 07/03/17 | ACH | $ 303,812.56 | 1000087 | Fedex Freight Economy | (1,701.09) | | | | (1,701.09) |
| 07/03/17 | ACH | $ 303,812.56 | 1000092 | Yrc | (1,660.86) | | | | (1,660.86) |
| 07/03/17 | ACH | $ 303,812.56 | 1000102 | Dayton Freight Lines, Inc. | (1,570.09) | | | | (1,570.09) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/17 | ACH | $ 303,812.56 | 1000064 | Usf Holland Inc. | (1,418.92) | | | | (1,418.92) |
| 07/03/17 | ACH | $ 303,812.56 | 1000109 | Fedex Freight Priority | (1,410.71) | | | | (1,410.71) |
| 07/03/17 | ACH | $ 303,812.56 | 1000115 | Usf Holland Inc. | (1,364.48) | | | | (1,364.48) |
| 07/03/17 | ACH | $ 303,812.56 | 1000069 | Yrc | (1,330.80) | | | | (1,330.80) |
| 07/03/17 | ACH | $ 303,812.56 | 1000089 | Usf Holland Inc. | (1,326.58) | | | | (1,326.58) |
| 07/03/17 | ACH | $ 303,812.56 | 1000121 | Yrc | (1,282.40) | | | | (1,282.40) |
| 07/03/17 | ACH | $ 303,812.56 | 1000096 | Ups Supply Chain Solutions, Inc. | (1,148.07) | | | | (1,148.07) |
| 07/03/17 | ACH | $ 303,812.56 | 1000010 | Fedex Freight Economy | (1,135.78) | | | | (1,135.78) |
| 07/03/17 | ACH | $ 303,812.56 | 1000039 | Usf Holland Inc. | (1,133.87) | | | | (1,133.87) |
| 07/03/17 | ACH | $ 303,812.56 | 1000046 | Ups Supply Chain Solutions, Inc. | (1,114.74) | | | | (1,114.74) |
| 07/03/17 | ACH | $ 303,812.56 | 1000073 | Ups Supply Chain Solutions, Inc. | (1,100.41) | | | | (1,100.41) |
| 07/03/17 | ACH | $ 303,812.56 | 1000019 | Yrc | (1,055.37) | | | | (1,055.37) |
| 07/03/17 | ACH | $ 303,812.56 | 1000097 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 07/03/17 | ACH | $ 303,812.56 | 1000112 | Fedex Freight Economy | (1,014.96) | | | | (1,014.96) |
| 07/03/17 | ACH | $ 303,812.56 | 1000058 | Fedex Freight Priority | (924.30) | | | | (924.30) |
| 07/03/17 | ACH | $ 303,812.56 | 1000065 | Kuehne & Nagel, Inc. | (715.85) | | | | (715.85) |
| 07/03/17 | ACH | $ 303,812.56 | 1000052 | Dhl Worldwide Express | (637.46) | | | | (637.46) |
| 07/03/17 | ACH | $ 303,812.56 | 1000061 | Fedex Freight Economy | (607.81) | | | | (607.81) |
| 07/03/17 | ACH | $ 303,812.56 | 1000125 | Ups Supply Chain Solutions, Inc. | (556.98) | | | | (556.98) |
| 07/03/17 | ACH | $ 303,812.56 | 1000043 | Yrc | (524.87) | | | | (524.87) |
| 07/03/17 | ACH | $ 303,812.56 | 1000033 | Fedex Freight Priority | (374.62) | | | | (374.62) |
| 07/03/17 | ACH | $ 303,812.56 | 1000086 | Fedex Freight Economy | (317.99) | | | | (317.99) |
| 07/03/17 | ACH | $ 303,812.56 | 1000111 | Fedex Freight Economy | (317.99) | | | | (317.99) |
| 07/03/17 | ACH | $ 303,812.56 | 1000120 | Yrc | (292.25) | | | | (292.25) |
| 07/03/17 | ACH | $ 303,812.56 | 1000002 | Dhl Worldwide Express | (247.58) | | | | (247.58) |
| 07/03/17 | ACH | $ 303,812.56 | 1000036 | Fedex Freight Economy | (243.06) | | | | (243.06) |
| 07/03/17 | ACH | $ 303,812.56 | 1000059 | Fedex Freight Priority Canada | (233.59) | | | | (233.59) |
| 07/03/17 | ACH | $ 303,812.56 | 1000103 | Dhl Worldwide Express | (196.97) | | | | (196.97) |
| 07/03/17 | ACH | $ 303,812.56 | 1000070 | Special Dispatch, Inc. | (44.18) | | | | (44.18) |
| 07/03/17 | ACH | $ 303,812.56 | 1000093 | Special Dispatch, Inc. | (44.18) | | | | (44.18) |
| 07/03/17 | ACH | $ 303,812.56 | 1000122 | Special Dispatch, Inc. | (44.18) | | | | (44.18) |
| 07/03/17 | ACH | $ 303,812.56 | 1000044 | Special Dispatch, Inc. | (17.47) | | | | (17.47) |
| 07/03/17 | Check | | 1000107 | Fedex Ground, Inc. | (12,060.61) | | | | (12,060.61) |
| 07/03/17 | Check | | 1000113 | Gtd Logistics, Inc. | (2,475.00) | | | | (2,475.00) |
| 07/03/17 | Check | | 1000117 | Old Dominion Freight Line, Inc. | (920.32) | | | | (920.32) |
| 07/03/17 | Check | | 1000118 | Old Dominion Freight Line, Inc. | (783.54) | | | | (783.54) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | |
| | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | |
| | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| 07/03/17 | Check | | 1000081 | Fedex Ground, Inc. | (514.23) | | | | (514.23) |
| 07/03/17 | Check | | 1000078 | Dohrn Transfer Company | (107.55) | | | | (107.55) |
| 07/03/17 | Check | | 1000127 | Xpo Logistics / Con-Way Freight Inc. | (99.32) | | | | (99.32) |
| 07/03/17 | Check | | 1000106 | Fedex Ground, Inc. | (21.69) | | | | (21.69) |
| 07/05/17 | Check | | 1000123 | Ups Freight | (3,361.86) | | | | (3,361.86) |
| 07/05/17 | Check | | 1000119 | C.H. Robinson Company | (1,412.04) | | | | (1,412.04) |
| 07/05/17 | Check | | 1000083 | Flanagan White Inc. | (198.24) | | | | (198.24) |
| 07/05/17 | Check | | 1000128 | I-44 Express | (119.18) | | | | (119.18) |
| 07/05/17 | Check | | 1000099 | I-44 Express | (53.10) | | | | (53.10) |
| 07/05/17 | Check | | 1000126 | Us Pack Logistics Llc | (39.78) | | | | (39.78) |
| 07/06/17 | Check | | 1000101 | Winona Air Expediting, Inc. | (204.00) | | | | (204.00) |
| 07/06/17 | Check | | 1000108 | Flanagan White Inc. | (186.23) | | | | (186.23) |
| 07/07/17 | Check | | 1000100 | Leader Mutual Freight System (Lax) Inc. | (2,319.57) | | | | (2,319.57) |
| 07/10/17 | Credit | | N/A | Watlow Electric | 85,870.90 | 192176 | 85,252.19 | 618.71 | |
| 07/11/17 | ACH | $ 67,835.74 | 1000134 | Federal Express | (31,844.81) | | | | (31,844.81) |
| 07/11/17 | ACH | $ 67,835.74 | 1000148 | United Parcel Service | (12,849.28) | | | | (12,849.28) |
| 07/11/17 | ACH | $ 67,835.74 | 1000137 | Fedex Freight Priority | (7,510.92) | | | | (7,510.92) |
| 07/11/17 | ACH | $ 67,835.74 | 1000136 | Fedex Freight Priority | (4,195.58) | | | | (4,195.58) |
| 07/11/17 | ACH | $ 67,835.74 | 1000149 | Ups Supply Chain Solutions, Inc. | (2,384.89) | | | | (2,384.89) |
| 07/11/17 | ACH | $ 67,835.74 | 1000131 | Dayton Freight Lines, Inc. | (2,054.88) | | | | (2,054.88) |
| 07/11/17 | ACH | $ 67,835.74 | 1000133 | Federal Express | (1,722.70) | | | | (1,722.70) |
| 07/11/17 | ACH | $ 67,835.74 | 1000142 | Usf Holland Inc. | (1,706.19) | | | | (1,706.19) |
| 07/11/17 | ACH | $ 67,835.74 | 1000139 | Fedex Freight Economy | (1,603.15) | | | | (1,603.15) |
| 07/11/17 | ACH | $ 67,835.74 | 1000143 | Kuehne & Nagel, Inc. | (625.06) | | | | (625.06) |
| 07/11/17 | ACH | $ 67,835.74 | 1000138 | Fedex Freight Economy | (601.95) | | | | (601.95) |
| 07/11/17 | ACH | $ 67,835.74 | 1000147 | Yrc | (448.02) | | | | (448.02) |
| 07/11/17 | ACH | $ 67,835.74 | 1000146 | Yrc | (146.27) | | | | (146.27) |
| 07/11/17 | ACH | $ 67,835.74 | 1000132 | Dhl Worldwide Express | (96.42) | | | | (96.42) |
| 07/11/17 | ACH | $ 67,835.74 | 1000150 | Ups Supply Chain Solutions, Inc. | (45.62) | | | | (45.62) |
| 07/12/17 | Credit | | N/A | Watlow Electric | 83,760.31 | 192370 | 83,161.14 | 599.17 | |
| 07/14/17 | ACH | $ 69,545.33 | 1000158 | Federal Express | (40,469.80) | | | | (40,469.80) |
| 07/14/17 | ACH | $ 69,545.33 | 1000168 | United Parcel Service | (13,531.77) | | | | (13,531.77) |
| 07/14/17 | ACH | $ 69,545.33 | 1000161 | Fedex Freight Priority | (6,483.41) | | | | (6,483.41) |
| 07/14/17 | ACH | $ 69,545.33 | 1000162 | Fedex Freight Economy | (1,958.42) | | | | (1,958.42) |
| 07/14/17 | ACH | $ 69,545.33 | 1000155 | Dayton Freight Lines, Inc. | (1,838.50) | | | | (1,838.50) |
| 07/14/17 | ACH | $ 69,545.33 | 1000160 | Fedex Freight Priority | (1,730.05) | | | | (1,730.05) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/17 | ACH | $ 69,545.33 | 1000164 | Usf Holland Inc. | (1,371.24) | | | | (1,371.24) |
| 07/14/17 | ACH | $ 69,545.33 | 1000166 | Yrc | (939.56) | | | | (939.56) |
| 07/14/17 | ACH | $ 69,545.33 | 1000170 | Ups Supply Chain Solutions, Inc. | (635.18) | | | | (635.18) |
| 07/14/17 | ACH | $ 69,545.33 | 1000157 | Federal Express | (551.40) | | | | (551.40) |
| 07/14/17 | ACH | $ 69,545.33 | 1000156 | Dhl Worldwide Express | (36.00) | | | | (36.00) |
| 07/19/17 | Credit | | N/A | Watlow Electric | 73,047.44 | 192569 | 72,282.19 | 765.25 | |
| 07/20/17 | ACH | $ 52,179.39 | 1000177 | Federal Express | (19,757.49) | | | | (19,757.49) |
| 07/20/17 | ACH | $ 52,179.39 | 1000193 | United Parcel Service | (8,053.20) | | | | (8,053.20) |
| 07/20/17 | ACH | $ 52,179.39 | 1000182 | Fedex Freight Priority | (6,507.47) | | | | (6,507.47) |
| 07/20/17 | ACH | $ 52,179.39 | 1000195 | Ups Supply Chain Solutions, Inc. | (3,773.06) | | | | (3,773.06) |
| 07/20/17 | ACH | $ 52,179.39 | 1000187 | Kuehne & Nagel, Inc. | (3,117.09) | | | | (3,117.09) |
| 07/20/17 | ACH | $ 52,179.39 | 1000174 | Dayton Freight Lines, Inc. | (2,359.17) | | | | (2,359.17) |
| 07/20/17 | ACH | $ 52,179.39 | 1000181 | Fedex Freight Priority | (2,223.30) | | | | (2,223.30) |
| 07/20/17 | ACH | $ 52,179.39 | 1000184 | Fedex Freight Economy | (1,325.03) | | | | (1,325.03) |
| 07/20/17 | ACH | $ 52,179.39 | 1000186 | Usf Holland Inc. | (1,014.90) | | | | (1,014.90) |
| 07/20/17 | ACH | $ 52,179.39 | 1000176 | Federal Express | (1,005.36) | | | | (1,005.36) |
| 07/20/17 | ACH | $ 52,179.39 | 1000190 | Yrc | (927.29) | | | | (927.29) |
| 07/20/17 | ACH | $ 52,179.39 | 1000173 | Dayton Freight Lines, Inc. | (890.47) | | | | (890.47) |
| 07/20/17 | ACH | $ 52,179.39 | 1000183 | Fedex Freight Economy | (877.01) | | | | (877.01) |
| 07/20/17 | ACH | $ 52,179.39 | 1000175 | Dhl Worldwide Express | (236.66) | | | | (236.66) |
| 07/20/17 | ACH | $ 52,179.39 | 1000191 | Special Dispatch, Inc. | (111.89) | | | | (111.89) |
| 07/21/17 | Check | | 1000135 | Fedex Ground, Inc. | (12,659.56) | | | | (12,659.56) |
| 07/21/17 | Check | | 1000159 | Fedex Ground, Inc. | (12,408.58) | | | | (12,408.58) |
| 07/21/17 | Check | | 1000140 | Gtd Logistics, Inc. | (2,975.00) | | | | (2,975.00) |
| 07/21/17 | Check | | 1000165 | Old Dominion Freight Line, Inc. | (869.71) | | | | (869.71) |
| 07/21/17 | Check | | 1000144 | Old Dominion Freight Line, Inc. | (530.53) | | | | (530.53) |
| 07/21/17 | Check | | 1000145 | Old Dominion Freight Line, Inc. | (492.38) | | | | (492.38) |
| 07/21/17 | Check | | 1000129 | Abf Freight System, Inc. | (411.15) | | | | (411.15) |
| 07/21/17 | Check | | 1000151 | Zipp Express | (64.90) | | | | (64.90) |
| 07/24/17 | Check | | 1000167 | Ups Freight | (216.77) | | | | (216.77) |
| 07/24/17 | Check | | 1000154 | Winona Air Expediting, Inc. | (204.00) | | | | (204.00) |
| 07/24/17 | Check | | 1000171 | I-44 Express | (120.75) | | | | (120.75) |
| 07/24/17 | Check | | 1000153 | I-44 Express | (53.10) | | | | (53.10) |
| 07/24/17 | Check | | 1000152 | Us Pack Logistics Llc | (25.83) | | | | (25.83) |
| 07/26/17 | Credit | | N/A | Watlow Electric | 71,129.21 | 192762 | 70,648.72 | 480.49 | |
| 07/28/17 | ACH | $ 53,726.98 | 1000208 | Federal Express | (29,074.18) | | | | (29,074.18) |

In re: IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| 07/28/17 | ACH | $ 53,726.98 | 1000223 | United Parcel Service | (8,986.93) | | | | (8,986.93) |
| 07/28/17 | ACH | $ 53,726.98 | 1000212 | Fedex Freight Priority | (7,121.01) | | | | (7,121.01) |
| 07/28/17 | ACH | $ 53,726.98 | 1000203 | Dayton Freight Lines, Inc. | (2,075.57) | | | | (2,075.57) |
| 07/28/17 | ACH | $ 53,726.98 | 1000213 | Fedex Freight Economy | (1,868.70) | | | | (1,868.70) |
| 07/28/17 | ACH | $ 53,726.98 | 1000215 | Usf Holland Inc. | (1,610.67) | | | | (1,610.67) |
| 07/28/17 | ACH | $ 53,726.98 | 1000225 | Ups Supply Chain Solutions, Inc. | (1,013.73) | | | | (1,013.73) |
| 07/28/17 | ACH | $ 53,726.98 | 1000204 | Dhl Worldwide Express | (560.25) | | | | (560.25) |
| 07/28/17 | ACH | $ 53,726.98 | 1000224 | Ups Supply Chain Solutions, Inc. | (540.25) | | | | (540.25) |
| 07/28/17 | ACH | $ 53,726.98 | 1000219 | Yrc | (356.58) | | | | (356.58) |
| 07/28/17 | ACH | $ 53,726.98 | 1000211 | Fedex Freight Priority | (288.47) | | | | (288.47) |
| 07/28/17 | ACH | $ 53,726.98 | 1000218 | Yrc | (189.82) | | | | (189.82) |
| 07/28/17 | ACH | $ 53,726.98 | 1000207 | Federal Express | (30.00) | | | | (30.00) |
| 07/28/17 | ACH | $ 53,726.98 | 1000220 | Special Dispatch, Inc. | (10.82) | | | | (10.82) |
| 07/28/17 | Check | | 1000179 | Fedex Ground, Inc. | (12,156.98) | | | | (12,156.98) |
| 07/28/17 | Check | | 1000188 | Old Dominion Freight Line, Inc. | (4,582.05) | | | | (4,582.05) |
| 07/28/17 | Check | | 1000189 | Old Dominion Freight Line, Inc. | (314.81) | | | | (314.81) |
| 07/28/17 | Check | | 1000197 | Xpo Logistics / Con-Way Freight Inc. | (104.44) | | | | (104.44) |
| 07/31/17 | Check | | 1000172 | Abf Freight System, Inc. | (1,206.90) | | | | (1,206.90) |
| 07/31/17 | Check | | 1000178 | Fedex Ground, Inc. | (928.84) | | | | (928.84) |
| 07/31/17 | Check | | 1000180 | Flanagan White Inc. | (380.00) | | | | (380.00) |
| 07/31/17 | Check | | 1000192 | Ups Freight | (146.75) | | | | (146.75) |
| 07/31/17 | Check | | 1000198 | I-44 Express | (106.20) | | | | (106.20) |
| 07/31/17 | Check | | 1000196 | Us Pack Logistics Llc | (25.83) | | | | (25.83) |
| 08/02/17 | Credit | | N/A | Watlow Electric | 74,017.07 | 192951 | 73,316.11 | 700.96 | |
| 08/03/17 | ACH | $ 57,941.79 | 1000230 | Federal Express | (28,060.44) | | | | (28,060.44) |
| 08/03/17 | ACH | $ 57,941.79 | 1000245 | United Parcel Service | (9,231.92) | | | | (9,231.92) |
| 08/03/17 | ACH | $ 57,941.79 | 1000234 | Fedex Freight Priority | (4,336.73) | | | | (4,336.73) |
| 08/03/17 | ACH | $ 57,941.79 | 1000229 | Federal Express | (4,293.86) | | | | (4,293.86) |
| 08/03/17 | ACH | $ 57,941.79 | 1000233 | Fedex Freight Priority | (3,127.81) | | | | (3,127.81) |
| 08/03/17 | ACH | $ 57,941.79 | 1000236 | Fedex Freight Economy | (2,135.97) | | | | (2,135.97) |
| 08/03/17 | ACH | $ 57,941.79 | 1000239 | Kuehne & Nagel, Inc. | (1,826.52) | | | | (1,826.52) |
| 08/03/17 | ACH | $ 57,941.79 | 1000243 | Yrc | (1,426.41) | | | | (1,426.41) |
| 08/03/17 | ACH | $ 57,941.79 | 1000228 | Dayton Freight Lines, Inc. | (1,281.97) | | | | (1,281.97) |
| 08/03/17 | ACH | $ 57,941.79 | 1000238 | Usf Holland Inc. | (1,095.65) | | | | (1,095.65) |
| 08/03/17 | ACH | $ 57,941.79 | 1000247 | Ups Supply Chain Solutions, Inc. | (904.43) | | | | (904.43) |
| 08/03/17 | ACH | $ 57,941.79 | 1000235 | Fedex Freight Economy | (124.66) | | | | (124.66) |

In re: IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| 08/03/17 | ACH | $ 57,941.79 | 1000246 | Ups Supply Chain Solutions, Inc. | (95.42) | | | | (95.42) |
| 08/04/17 | Check | | 1000199 | Leader Mutual Freight System (Lax) Inc. | (150.00) | | | | (150.00) |
| 08/08/17 | Check | | 1000240 | Old Dominion Freight Line, Inc. | (2,091.20) | | | | (2,091.20) |
| 08/08/17 | Check | | 1000248 | Xpo Logistics / Con-Way Freight Inc. | (1,170.53) | | | | (1,170.53) |
| 08/08/17 | Check | | 1000242 | C.H. Robinson Company | (550.21) | | | | (550.21) |
| 08/08/17 | Check | | 1000201 | Allstates World Cargo, Inc | (350.00) | | | | (350.00) |
| 08/08/17 | Check | | 1000241 | Old Dominion Freight Line, Inc. | (273.61) | | | | (273.61) |
| 08/08/17 | Check | | 1000216 | Old Dominion Freight Line, Inc. | (217.80) | | | | (217.80) |
| 08/09/17 | Check | | 1000232 | Fedex Ground, Inc. | (10,421.70) | | | | (10,421.70) |
| 08/09/17 | Check | | 1000227 | I-44 Express | (219.03) | | | | (219.03) |
| 08/09/17 | Check | | 1000249 | I-44 Express | (106.20) | | | | (106.20) |
| 08/09/17 | Check | | 1000221 | Standard Forwarding Company Inc. | (77.18) | | | | (77.18) |
| 08/09/17 | Credit | | N/A | Watlow Electric | 109,930.01 | 193154 | 109,320.34 | 609.67 | |
| 08/10/17 | Check | | 1000244 | Ups Freight | (704.25) | | | | (704.25) |
| 08/10/17 | Check | | 1000222 | Ups Freight | (215.38) | | | | (215.38) |
| 08/10/17 | Check | | 1000231 | Fedex Ground, Inc. | (58.45) | | | | (58.45) |
| 08/10/17 | Check | | 1000209 | Fedex Ground, Inc. | (24.64) | | | | (24.64) |
| 08/11/17 | ACH | $ 89,963.04 | 1000256 | Federal Express | (55,188.11) | | | | (55,188.11) |
| 08/11/17 | ACH | $ 89,963.04 | 1000271 | United Parcel Service | (11,359.19) | | | | (11,359.19) |
| 08/11/17 | ACH | $ 89,963.04 | 1000261 | Fedex Freight Priority | (8,152.68) | | | | (8,152.68) |
| 08/11/17 | ACH | $ 89,963.04 | 1000264 | Kuehne & Nagel, Inc. | (4,391.44) | | | | (4,391.44) |
| 08/11/17 | ACH | $ 89,963.04 | 1000253 | Dayton Freight Lines, Inc. | (2,457.02) | | | | (2,457.02) |
| 08/11/17 | ACH | $ 89,963.04 | 1000263 | Usf Holland Inc. | (1,934.48) | | | | (1,934.48) |
| 08/11/17 | ACH | $ 89,963.04 | 1000262 | Fedex Freight Economy | (1,718.20) | | | | (1,718.20) |
| 08/11/17 | ACH | $ 89,963.04 | 1000272 | Ups Supply Chain Solutions, Inc. | (1,307.59) | | | | (1,307.59) |
| 08/11/17 | ACH | $ 89,963.04 | 1000255 | Federal Express | (1,266.87) | | | | (1,266.87) |
| 08/11/17 | ACH | $ 89,963.04 | 1000267 | Yrc | (1,117.05) | | | | (1,117.05) |
| 08/11/17 | ACH | $ 89,963.04 | 1000260 | Fedex Freight Priority | (687.37) | | | | (687.37) |
| 08/11/17 | ACH | $ 89,963.04 | 1000254 | Dhl Worldwide Express | (368.05) | | | | (368.05) |
| 08/11/17 | ACH | $ 89,963.04 | 1000268 | Special Dispatch, Inc. | (14.99) | | | | (14.99) |
| 08/16/17 | Credit | | N/A | Watlow Electric | 53,760.42 | 193353 | 53,274.02 | 486.40 | |
| 08/17/17 | ACH | $ 40,699.67 | 1000276 | Federal Express | (14,272.44) | | | | (14,272.44) |
| 08/17/17 | ACH | $ 40,699.67 | 1000285 | United Parcel Service | (11,079.86) | | | | (11,079.86) |
| 08/17/17 | ACH | $ 40,699.67 | 1000279 | Fedex Freight Priority | (5,969.42) | | | | (5,969.42) |
| 08/17/17 | ACH | $ 40,699.67 | 1000275 | Dayton Freight Lines, Inc. | (2,131.43) | | | | (2,131.43) |
| 08/17/17 | ACH | $ 40,699.67 | 1000280 | Fedex Freight Economy | (1,837.94) | | | | (1,837.94) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/17 | ACH | $ 40,699.67 | 1000281 | Usf Holland Inc. | (1,807.55) | | | | (1,807.55) |
| 08/17/17 | ACH | $ 40,699.67 | 1000278 | Fedex Freight Priority | (1,634.17) | | | | (1,634.17) |
| 08/17/17 | ACH | $ 40,699.67 | 1000283 | Yrc | (1,207.57) | | | | (1,207.57) |
| 08/17/17 | ACH | $ 40,699.67 | 1000287 | Ups Supply Chain Solutions, Inc. | (616.20) | | | | (616.20) |
| 08/17/17 | ACH | $ 40,699.67 | 1000286 | Ups Supply Chain Solutions, Inc. | (143.09) | | | | (143.09) |
| 08/18/17 | Check | | 1000266 | C.H. Robinson Company | (3,066.17) | | | | (3,066.17) |
| 08/18/17 | Check | | 1000217 | C.H. Robinson Company | (2,095.01) | | | | (2,095.01) |
| 08/18/17 | Check | | 1000250 | Air Land & Sea Express | (1,800.00) | | | | (1,800.00) |
| 08/18/17 | Check | | 1000251 | Allstates World Cargo, Inc | (640.00) | | | | (640.00) |
| 08/18/17 | Check | | 1000265 | Old Dominion Freight Line, Inc. | (578.72) | | | | (578.72) |
| 08/18/17 | Check | | 1000273 | Xpo Logistics / Con-Way Freight Inc. | (298.77) | | | | (298.77) |
| 08/18/17 | Check | | 1000252 | Crh Transportation, Inc. | (134.56) | | | | (134.56) |
| 08/21/17 | Check | | 1000258 | Fedex Ground, Inc. | (12,194.80) | | | | (12,194.80) |
| 08/21/17 | Check | | 1000210 | Fedex Ground, Inc. | (9,087.58) | | | | (9,087.58) |
| 08/21/17 | Check | | 1000226 | Fedex Truckload Brokerage | (3,333.35) | | | | (3,333.35) |
| 08/21/17 | Check | | 1000206 | Fedex Custom Critical | (1,301.77) | | | | (1,301.77) |
| 08/21/17 | Check | | 1000259 | Flanagan White Inc. | (285.00) | | | | (285.00) |
| 08/21/17 | Check | | 1000270 | Ups Freight | (215.56) | | | | (215.56) |
| 08/21/17 | Check | | 1000274 | I-44 Express | (198.50) | | | | (198.50) |
| 08/21/17 | Check | | 1000269 | Standard Forwarding Company Inc. | (77.18) | | | | (77.18) |
| 08/21/17 | Check | | 1000257 | Fedex Ground, Inc. | (16.04) | | | | (16.04) |
| 08/25/17 | Check | | 1000277 | Fedex Ground, Inc. | (11,903.04) | | | | (11,903.04) |
| 08/25/17 | Check | | 1000282 | C.H. Robinson Company | (152.06) | | | | (152.06) |
| 08/25/17 | Credit | | N/A | Watlow Electric | 91,265.05 | 193544 | 90,641.91 | 623.14 | |
| 08/28/17 | Check | | 1000284 | Ups Freight | (519.25) | | | | (519.25) |
| 08/29/17 | ACH | $ 69,026.82 | 1000293 | Federal Express | (40,265.91) | | | | (40,265.91) |
| 08/29/17 | ACH | $ 69,026.82 | 1000311 | United Parcel Service | (10,759.87) | | | | (10,759.87) |
| 08/29/17 | ACH | $ 69,026.82 | 1000298 | Fedex Freight Priority | (6,826.48) | | | | (6,826.48) |
| 08/29/17 | ACH | $ 69,026.82 | 1000303 | Kuehne & Nagel, Inc. | (2,126.83) | | | | (2,126.83) |
| 08/29/17 | ACH | $ 69,026.82 | 1000289 | Dayton Freight Lines, Inc. | (2,012.52) | | | | (2,012.52) |
| 08/29/17 | ACH | $ 69,026.82 | 1000308 | Yrc | (1,684.51) | | | | (1,684.51) |
| 08/29/17 | ACH | $ 69,026.82 | 1000300 | Fedex Freight Economy | (1,638.15) | | | | (1,638.15) |
| 08/29/17 | ACH | $ 69,026.82 | 1000302 | Usf Holland Inc. | (1,064.83) | | | | (1,064.83) |
| 08/29/17 | ACH | $ 69,026.82 | 1000314 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 08/29/17 | ACH | $ 69,026.82 | 1000312 | Ups Supply Chain Solutions, Inc. | (804.07) | | | | (804.07) |
| 08/29/17 | ACH | $ 69,026.82 | 1000297 | Fedex Freight Priority | (659.38) | | | | (659.38) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Breakdown of Amount | | |
| 08/29/17 | ACH | $ 69,026.82 | 1000288 | Dayton Freight Lines, Inc. | (70.27) | | | | (70.27) |
| 08/29/17 | ACH | $ 69,026.82 | 1000290 | Dhl Worldwide Express | (44.00) | | | | (44.00) |
| 08/29/17 | ACH | $ 69,026.82 | 1000292 | Federal Express | (30.00) | | | | (30.00) |
| 08/30/17 | Credit | | N/A | Watlow Electric | 89,771.23 | 193734 | 89,143.75 | 627.48 | |
| 08/31/17 | Check | | 1000295 | Fedex Ground, Inc. | (12,185.51) | | | | (12,185.51) |
| 08/31/17 | Check | | 1000306 | C.H. Robinson Company | (5,233.68) | | | | (5,233.68) |
| 08/31/17 | Check | | 1000315 | Xpo Logistics / Con-Way Freight Inc. | (1,047.54) | | | | (1,047.54) |
| 08/31/17 | Check | | 1000304 | Old Dominion Freight Line, Inc. | (1,014.00) | | | | (1,014.00) |
| 08/31/17 | Check | | 1000305 | Old Dominion Freight Line, Inc. | (194.04) | | | | (194.04) |
| 08/31/17 | Check | | 1000291 | Dohrn Transfer Company | (107.10) | | | | (107.10) |
| 08/31/17 | Check | | 1000313 | Us Pack Logistics Llc | (50.67) | | | | (50.67) |
| 09/01/17 | ACH | $ 72,664.09 | 1000321 | Federal Express | (35,760.78) | | | | (35,760.78) |
| 09/01/17 | ACH | $ 72,664.09 | 1000335 | United Parcel Service | (10,919.15) | | | | (10,919.15) |
| 09/01/17 | ACH | $ 72,664.09 | 1000320 | Federal Express | (7,496.35) | | | | (7,496.35) |
| 09/01/17 | ACH | $ 72,664.09 | 1000326 | Fedex Freight Priority | (6,511.05) | | | | (6,511.05) |
| 09/01/17 | ACH | $ 72,664.09 | 1000331 | Kuehne & Nagel, Inc. | (2,617.07) | | | | (2,617.07) |
| 09/01/17 | ACH | $ 72,664.09 | 1000325 | Fedex Freight Priority | (2,507.40) | | | | (2,507.40) |
| 09/01/17 | ACH | $ 72,664.09 | 1000318 | Dayton Freight Lines, Inc. | (2,173.02) | | | | (2,173.02) |
| 09/01/17 | ACH | $ 72,664.09 | 1000328 | Fedex Freight Economy | (1,684.60) | | | | (1,684.60) |
| 09/01/17 | ACH | $ 72,664.09 | 1000330 | Usf Holland Inc. | (1,385.61) | | | | (1,385.61) |
| 09/01/17 | ACH | $ 72,664.09 | 1000334 | Yrc | (749.49) | | | | (749.49) |
| 09/01/17 | ACH | $ 72,664.09 | 1000319 | Dhl Worldwide Express | (396.86) | | | | (396.86) |
| 09/01/17 | ACH | $ 72,664.09 | 1000327 | Fedex Freight Economy | (394.60) | | | | (394.60) |
| 09/01/17 | ACH | $ 72,664.09 | 1000336 | Ups Supply Chain Solutions, Inc. | (68.11) | | | | (68.11) |
| 09/01/17 | Check | | 1000310 | Ups Freight | (1,185.31) | | | | (1,185.31) |
| 09/01/17 | Check | | 1000316 | I-44 Express | (264.74) | | | | (264.74) |
| 09/05/17 | Check | | 1000332 | Old Dominion Freight Line, Inc. | (583.79) | | | | (583.79) |
| 09/05/17 | Check | | 1000296 | Flanagan White Inc. | (332.50) | | | | (332.50) |
| 09/05/17 | Check | | 1000333 | Old Dominion Freight Line, Inc. | (97.02) | | | | (97.02) |
| 09/06/17 | Check | | 1000323 | Fedex Ground, Inc. | (13,029.83) | | | | (13,029.83) |
| 09/06/17 | Check | | 1000317 | Air Land & Sea Express | (2,635.20) | | | | (2,635.20) |
| 09/06/17 | Check | | 1000322 | Fedex Ground, Inc. | (27.62) | | | | (27.62) |
| 09/07/17 | Check | | 1000337 | I-44 Express | (106.20) | | | | (106.20) |
| 09/08/17 | Credit | | N/A | Watlow Electric | 68,290.74 | 193942 | 67,729.10 | 561.64 | |
| 09/12/17 | ACH | $ 54,534.02 | 1000340 | Federal Express | (24,329.81) | | | | (24,329.81) |
| 09/12/17 | ACH | $ 54,534.02 | 1000351 | United Parcel Service | (10,062.41) | | | | (10,062.41) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/17 | ACH | $ 54,534.02 | 1000344 | Fedex Freight Priority | (9,079.09) | | | | (9,079.09) |
| 09/12/17 | ACH | $ 54,534.02 | 1000345 | Fedex Freight Economy | (4,087.25) | | | | (4,087.25) |
| 09/12/17 | ACH | $ 54,534.02 | 1000338 | Dayton Freight Lines, Inc. | (1,955.09) | | | | (1,955.09) |
| 09/12/17 | ACH | $ 54,534.02 | 1000346 | Usf Holland Inc. | (1,525.74) | | | | (1,525.74) |
| 09/12/17 | ACH | $ 54,534.02 | 1000349 | Yrc | (1,465.83) | | | | (1,465.83) |
| 09/12/17 | ACH | $ 54,534.02 | 1000343 | Fedex Freight Priority | (1,225.12) | | | | (1,225.12) |
| 09/12/17 | ACH | $ 54,534.02 | 1000352 | Ups Supply Chain Solutions, Inc. | (793.68) | | | | (793.68) |
| 09/12/17 | ACH | $ 54,534.02 | 1000339 | Federal Express | (10.00) | | | | (10.00) |
| 09/13/17 | Credit | | N/A | Watlow Electric | 67,007.36 | 194136 | 66,462.98 | 544.38 | |
| 09/15/17 | ACH | $ 52,739.87 | 1000370 | United Parcel Service | (16,724.26) | | | | (16,724.26) |
| 09/15/17 | ACH | $ 52,739.87 | 1000359 | Federal Express | (13,662.77) | | | | (13,662.77) |
| 09/15/17 | ACH | $ 52,739.87 | 1000363 | Fedex Freight Priority | (7,740.33) | | | | (7,740.33) |
| 09/15/17 | ACH | $ 52,739.87 | 1000366 | Kuehne & Nagel, Inc. | (4,477.58) | | | | (4,477.58) |
| 09/15/17 | ACH | $ 52,739.87 | 1000356 | Dayton Freight Lines, Inc. | (2,286.50) | | | | (2,286.50) |
| 09/15/17 | ACH | $ 52,739.87 | 1000364 | Fedex Freight Economy | (2,230.61) | | | | (2,230.61) |
| 09/15/17 | ACH | $ 52,739.87 | 1000365 | Usf Holland Inc. | (1,625.06) | | | | (1,625.06) |
| 09/15/17 | ACH | $ 52,739.87 | 1000371 | Ups Supply Chain Solutions, Inc. | (1,446.69) | | | | (1,446.69) |
| 09/15/17 | ACH | $ 52,739.87 | 1000369 | Yrc | (1,226.08) | | | | (1,226.08) |
| 09/15/17 | ACH | $ 52,739.87 | 1000362 | Fedex Freight Priority | (694.82) | | | | (694.82) |
| 09/15/17 | ACH | $ 52,739.87 | 1000357 | Dhl Worldwide Express | (215.17) | | | | (215.17) |
| 09/15/17 | ACH | $ 52,739.87 | 1000358 | Federal Express | (50.00) | | | | (50.00) |
| 09/18/17 | Check | | 1000347 | Old Dominion Freight Line, Inc. | (1,217.16) | | | | (1,217.16) |
| 09/18/17 | Check | | 1000348 | Old Dominion Freight Line, Inc. | (115.15) | | | | (115.15) |
| 09/19/17 | Check | | 1000342 | Fedex Ground, Inc. | (11,555.62) | | | | (11,555.62) |
| 09/19/17 | Check | | 1000350 | Standard Forwarding Company Inc. | (196.52) | | | | (196.52) |
| 09/19/17 | Check | | 1000353 | I-44 Express | (110.63) | | | | (110.63) |
| 09/20/17 | Credit | | N/A | Watlow Electric | 82,982.25 | 194326 | 82,518.17 | 464.08 | |
| 09/22/17 | ACH | $ 60,766.74 | 1000378 | Federal Express | (36,123.09) | | | | (36,123.09) |
| 09/22/17 | ACH | $ 60,766.74 | 1000386 | United Parcel Service | (10,913.12) | | | | (10,913.12) |
| 09/22/17 | ACH | $ 60,766.74 | 1000380 | Fedex Freight Priority | (6,289.27) | | | | (6,289.27) |
| 09/22/17 | ACH | $ 60,766.74 | 1000376 | Dayton Freight Lines, Inc. | (2,600.76) | | | | (2,600.76) |
| 09/22/17 | ACH | $ 60,766.74 | 1000381 | Fedex Freight Economy | (1,913.55) | | | | (1,913.55) |
| 09/22/17 | ACH | $ 60,766.74 | 1000382 | Usf Holland Inc. | (1,600.51) | | | | (1,600.51) |
| 09/22/17 | ACH | $ 60,766.74 | 1000387 | Ups Supply Chain Solutions, Inc. | (737.47) | | | | (737.47) |
| 09/22/17 | ACH | $ 60,766.74 | 1000385 | Yrc | (378.95) | | | | (378.95) |
| 09/22/17 | ACH | $ 60,766.74 | 1000377 | Dhl Worldwide Express | (210.02) | | | | (210.02) |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/17 | Check | | 1000361 | Fedex Ground, Inc. | (12,647.72) | | | | (12,647.72) |
| 09/22/17 | Check | | 1000372 | Zipp Express | (32.45) | | | | (32.45) |
| 09/25/17 | Check | | 1000384 | C.H. Robinson Company | (5,082.80) | | | | (5,082.80) |
| 09/25/17 | Check | | 1000367 | Old Dominion Freight Line, Inc. | (764.66) | | | | (764.66) |
| 09/25/17 | Check | | 1000373 | Xpo Logistics / Con-Way Freight Inc. | (299.38) | | | | (299.38) |
| 09/25/17 | Check | | 1000383 | Old Dominion Freight Line, Inc. | (224.50) | | | | (224.50) |
| 09/25/17 | Check | | 1000368 | Old Dominion Freight Line, Inc. | (193.50) | | | | (193.50) |
| 09/25/17 | Check | | 1000374 | I-44 Express | (145.40) | | | | (145.40) |
| 09/26/17 | Check | | 1000375 | Air Land & Sea Express | (4,140.00) | | | | (4,140.00) |
| 09/27/17 | Check | | 1000379 | Fedex Ground, Inc. | (12,304.13) | | | | (12,304.13) |
| 09/27/17 | Credit | | N/A | Watlow Electric | 89,631.66 | 194515 | 89,071.70 | 559.96 | |
| 09/28/17 | ACH | $ 72,331.86 | 1000393 | Federal Express | (31,585.29) | | | | (31,585.29) |
| 09/28/17 | ACH | $ 72,331.86 | 1000411 | United Parcel Service | (22,722.36) | | | | (22,722.36) |
| 09/28/17 | ACH | $ 72,331.86 | 1000398 | Fedex Freight Priority | (6,540.95) | | | | (6,540.95) |
| 09/28/17 | ACH | $ 72,331.86 | 1000390 | Dayton Freight Lines, Inc. | (2,880.90) | | | | (2,880.90) |
| 09/28/17 | ACH | $ 72,331.86 | 1000401 | Usf Holland Inc. | (1,766.95) | | | | (1,766.95) |
| 09/28/17 | ACH | $ 72,331.86 | 1000399 | Fedex Freight Economy | (1,593.71) | | | | (1,593.71) |
| 09/28/17 | ACH | $ 72,331.86 | 1000397 | Fedex Freight Priority | (1,476.14) | | | | (1,476.14) |
| 09/28/17 | ACH | $ 72,331.86 | 1000413 | Ups Supply Chain Solutions, Inc. | (1,239.22) | | | | (1,239.22) |
| 09/28/17 | ACH | $ 72,331.86 | 1000403 | Kuehne & Nagel, Inc. | (910.05) | | | | (910.05) |
| 09/28/17 | ACH | $ 72,331.86 | 1000407 | Yrc | (664.99) | | | | (664.99) |
| 09/28/17 | ACH | $ 72,331.86 | 1000392 | Federal Express | (493.72) | | | | (493.72) |
| 09/28/17 | ACH | $ 72,331.86 | 1000410 | Ups Supply Chain Solutions, Inc. | (334.25) | | | | (334.25) |
| 09/28/17 | ACH | $ 72,331.86 | 1000408 | Special Dispatch, Inc. | (91.67) | | | | (91.67) |
| 09/28/17 | ACH | $ 72,331.86 | 1000412 | Ups Supply Chain Solutions, Inc. | (31.66) | | | | (31.66) |
| 10/02/17 | Check | | 1000416 | Xpo Logistics / Con-Way Freight Inc. | (879.97) | | | | (879.97) |
| 10/03/17 | Check | | 1000395 | Fedex Ground, Inc. | (9,637.90) | | | | (9,637.90) |
| 10/03/17 | Check | | 1000402 | Hankyu Hanshin Express (Usa) Inc. | (2,337.13) | | | | (2,337.13) |
| 10/03/17 | Check | | 1000404 | Old Dominion Freight Line, Inc. | (945.76) | | | | (945.76) |
| 10/03/17 | Check | | 1000414 | Zipp Express | (324.50) | | | | (324.50) |
| 10/03/17 | Check | | 1000389 | Crh Transportation, Inc. | (243.12) | | | | (243.12) |
| 10/04/17 | Check | | 1000391 | Dohrn Transfer Company | (150.00) | | | | (150.00) |
| 10/04/17 | Check | | 1000415 | Us Pack Logistics Llc | (51.82) | | | | (51.82) |
| 10/04/17 | Check | | 1000394 | Fedex Ground, Inc. | (14.27) | | | | (14.27) |
| 10/05/17 | Check | | 1000405 | C.H. Robinson Company | (1,092.91) | | | | (1,092.91) |
| 10/05/17 | Check | | 1000417 | I-44 Express | (352.41) | | | | (352.41) |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/17 | Credit | | N/A | Watlow Electric | 73,079.04 | 194704 | 72,478.41 | 600.63 | |
| 10/06/17 | ACH | $ 59,378.52 | 1000421 | Federal Express | (22,583.47) | | | | (22,583.47) |
| 10/06/17 | ACH | $ 59,378.52 | 1000432 | United Parcel Service | (18,223.73) | | | | (18,223.73) |
| 10/06/17 | ACH | $ 59,378.52 | 1000425 | Fedex Freight Priority | (6,217.80) | | | | (6,217.80) |
| 10/06/17 | ACH | $ 59,378.52 | 1000423 | Fedex Freight Priority | (2,916.06) | | | | (2,916.06) |
| 10/06/17 | ACH | $ 59,378.52 | 1000420 | Federal Express | (2,130.23) | | | | (2,130.23) |
| 10/06/17 | ACH | $ 59,378.52 | 1000418 | Dayton Freight Lines, Inc. | (1,657.88) | | | | (1,657.88) |
| 10/06/17 | ACH | $ 59,378.52 | 1000428 | Usf Holland Inc. | (1,430.70) | | | | (1,430.70) |
| 10/06/17 | ACH | $ 59,378.52 | 1000427 | Fedex Freight Economy | (1,290.65) | | | | (1,290.65) |
| 10/06/17 | ACH | $ 59,378.52 | 1000426 | Fedex Freight Economy | (1,145.02) | | | | (1,145.02) |
| 10/06/17 | ACH | $ 59,378.52 | 1000429 | Yrc | (857.17) | | | | (857.17) |
| 10/06/17 | ACH | $ 59,378.52 | 1000419 | Dhl Worldwide Express | (520.75) | | | | (520.75) |
| 10/06/17 | ACH | $ 59,378.52 | 1000433 | Ups Supply Chain Solutions, Inc. | (364.16) | | | | (364.16) |
| 10/06/17 | ACH | $ 59,378.52 | 1000430 | Special Dispatch, Inc. | (40.90) | | | | (40.90) |
| 10/06/17 | Check | | 1000409 | Ups Freight | (520.05) | | | | (520.05) |
| 10/12/17 | Credit | | N/A | Watlow Electric | 82,488.11 | 194905 | 81,902.53 | 585.58 | |
| 10/13/17 | ACH | $ 62,387.56 | 1000438 | Federal Express | (27,990.62) | | | | (27,990.62) |
| 10/13/17 | ACH | $ 62,387.56 | 1000452 | United Parcel Service | (16,401.08) | | | | (16,401.08) |
| 10/13/17 | ACH | $ 62,387.56 | 1000441 | Fedex Freight Priority | (6,787.73) | | | | (6,787.73) |
| 10/13/17 | ACH | $ 62,387.56 | 1000453 | Ups Supply Chain Solutions, Inc. | (2,550.33) | | | | (2,550.33) |
| 10/13/17 | ACH | $ 62,387.56 | 1000443 | Fedex Freight Economy | (2,406.54) | | | | (2,406.54) |
| 10/13/17 | ACH | $ 62,387.56 | 1000449 | Yrc | (2,020.93) | | | | (2,020.93) |
| 10/13/17 | ACH | $ 62,387.56 | 1000436 | Dayton Freight Lines, Inc. | (2,007.93) | | | | (2,007.93) |
| 10/13/17 | ACH | $ 62,387.56 | 1000444 | Usf Holland Inc. | (1,684.80) | | | | (1,684.80) |
| 10/13/17 | ACH | $ 62,387.56 | 1000448 | Yrc | (412.19) | | | | (412.19) |
| 10/13/17 | ACH | $ 62,387.56 | 1000445 | Kuehne & Nagel, Inc. | (95.00) | | | | (95.00) |
| 10/13/17 | ACH | $ 62,387.56 | 1000437 | Federal Express | (20.00) | | | | (20.00) |
| 10/13/17 | ACH | $ 62,387.56 | 1000450 | Special Dispatch, Inc. | (10.41) | | | | (10.41) |
| 10/17/17 | Check | | 1000422 | Fedex Ground, Inc. | (12,827.51) | | | | (12,827.51) |
| 10/17/17 | Check | | 1000434 | I-44 Express | (53.10) | | | | (53.10) |
| 10/18/17 | Credit | | N/A | Watlow Electric | 70,588.26 | 195087 | 69,821.53 | 766.73 | |
| 10/19/17 | Check | | 1000431 | Ups Freight | (219.28) | | | | (219.28) |
| 10/20/17 | ACH | $ 51,581.64 | 1000461 | Federal Express | (13,371.99) | | | | (13,371.99) |
| 10/20/17 | ACH | $ 51,581.64 | 1000472 | United Parcel Service | (11,616.97) | | | | (11,616.97) |
| 10/20/17 | ACH | $ 51,581.64 | 1000465 | Fedex Freight Priority | (8,280.66) | | | | (8,280.66) |
| 10/20/17 | ACH | $ 51,581.64 | 1000460 | Federal Express | (4,523.33) | | | | (4,523.33) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/17 | ACH | $ 51,581.64 | 1000464 | Fedex Freight Priority | (3,824.89) | | | | (3,824.89) |
| 10/20/17 | ACH | $ 51,581.64 | 1000458 | Dayton Freight Lines, Inc. | (2,174.58) | | | | (2,174.58) |
| 10/20/17 | ACH | $ 51,581.64 | 1000469 | Kuehne & Nagel, Inc. | (1,888.66) | | | | (1,888.66) |
| 10/20/17 | ACH | $ 51,581.64 | 1000468 | Usf Holland Inc. | (1,882.15) | | | | (1,882.15) |
| 10/20/17 | ACH | $ 51,581.64 | 1000470 | Yrc | (1,346.81) | | | | (1,346.81) |
| 10/20/17 | ACH | $ 51,581.64 | 1000467 | Fedex Freight Economy | (1,031.19) | | | | (1,031.19) |
| 10/20/17 | ACH | $ 51,581.64 | 1000473 | Ups Supply Chain Solutions, Inc. | (653.20) | | | | (653.20) |
| 10/20/17 | ACH | $ 51,581.64 | 1000457 | Dayton Freight Lines, Inc. | (630.70) | | | | (630.70) |
| 10/20/17 | ACH | $ 51,581.64 | 1000466 | Fedex Freight Economy | (356.51) | | | | (356.51) |
| 10/23/17 | Check | | 1000435 | Allstates World Cargo, Inc | (3,350.00) | | | | (3,350.00) |
| 10/23/17 | Check | | 1000454 | Xpo Logistics / Con-Way Freight Inc. | (1,553.05) | | | | (1,553.05) |
| 10/23/17 | Check | | 1000475 | Xpo Logistics / Con-Way Freight Inc. | (502.57) | | | | (502.57) |
| 10/23/17 | Check | | 1000455 | I-44 Express | (159.30) | | | | (159.30) |
| 10/23/17 | Check | | 1000447 | C.H. Robinson Company | (157.74) | | | | (157.74) |
| 10/23/17 | Check | | 1000446 | Old Dominion Freight Line, Inc. | (55.52) | | | | (55.52) |
| 10/23/17 | Check | | 1000439 | Fedex Ground, Inc. | (6.90) | | | | (6.90) |
| 10/24/17 | Check | | 1000440 | Fedex Ground, Inc. | (12,696.28) | | | | (12,696.28) |
| 10/24/17 | Check | | 1000456 | Afs Advantage | (1,800.00) | | | | (1,800.00) |
| 10/24/17 | Check | | 1000451 | Ups Freight | (1,536.18) | | | | (1,536.18) |
| 10/24/17 | Check | | 1000459 | Dohrn Transfer Company | (109.80) | | | | (109.80) |
| 10/24/17 | Check | | 1000462 | Fedex Ground, Inc. | (13.83) | | | | (13.83) |
| 10/25/17 | Check | | 1000463 | Fedex Ground, Inc. | (12,179.04) | | | | (12,179.04) |
| 10/25/17 | Check | | 1000471 | Ups Freight | (3,030.71) | | | | (3,030.71) |
| 10/25/17 | Check | | 1000474 | Us Pack Logistics Llc | (51.32) | | | | (51.32) |
| 10/25/17 | Credit | | N/A | Watlow Electric | 96,440.35 | 195266 | 95,871.08 | 569.27 | |
| 10/26/17 | ACH | $ 76,555.99 | 1000481 | Federal Express | (43,675.01) | | | | (43,675.01) |
| 10/26/17 | ACH | $ 76,555.99 | 1000497 | United Parcel Service | (15,290.61) | | | | (15,290.61) |
| 10/26/17 | ACH | $ 76,555.99 | 1000485 | Fedex Freight Priority | (7,651.64) | | | | (7,651.64) |
| 10/26/17 | ACH | $ 76,555.99 | 1000478 | Dayton Freight Lines, Inc. | (2,341.62) | | | | (2,341.62) |
| 10/26/17 | ACH | $ 76,555.99 | 1000494 | Yrc | (2,281.82) | | | | (2,281.82) |
| 10/26/17 | ACH | $ 76,555.99 | 1000487 | Fedex Freight Economy | (1,765.95) | | | | (1,765.95) |
| 10/26/17 | ACH | $ 76,555.99 | 1000488 | Usf Holland Inc. | (1,462.40) | | | | (1,462.40) |
| 10/26/17 | ACH | $ 76,555.99 | 1000484 | Fedex Freight Priority | (911.24) | | | | (911.24) |
| 10/26/17 | ACH | $ 76,555.99 | 1000498 | Ups Supply Chain Solutions, Inc. | (666.12) | | | | (666.12) |
| 10/26/17 | ACH | $ 76,555.99 | 1000493 | Yrc | (208.84) | | | | (208.84) |
| 10/26/17 | ACH | $ 76,555.99 | 1000480 | Federal Express | (99.00) | | | | (99.00) |

In re: IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Breakdown of Amount | | |
| 10/26/17 | ACH | $ 76,555.99 | 1000489 | Kuehne & Nagel, Inc. | (95.00) | | | | (95.00) |
| 10/26/17 | ACH | $ 76,555.99 | 1000486 | Fedex Freight Economy | (91.10) | | | | (91.10) |
| 10/26/17 | ACH | $ 76,555.99 | 1000479 | Dhl Worldwide Express | (15.64) | | | | (15.64) |
| 10/30/17 | Check | | 1000477 | Airways Freight Corporation | (725.00) | | | | (725.00) |
| 10/30/17 | Check | | 1000476 | Leader Mutual Freight System (Lax) Inc. | (552.62) | | | | (552.62) |
| 10/30/17 | Check | | 1000491 | Old Dominion Freight Line, Inc. | (194.58) | | | | (194.58) |
| 10/30/17 | Check | | 1000500 | Xpo Logistics / Con-Way Freight Inc. | (97.11) | | | | (97.11) |
| 10/31/17 | Check | | 1000483 | Fedex Ground, Inc. | (13,507.15) | | | | (13,507.15) |
| 10/31/17 | Check | | 1000492 | C.H. Robinson Company | (3,996.61) | | | | (3,996.61) |
| 11/01/17 | Check | | 1000501 | I-44 Express | (555.62) | | | | (555.62) |
| 11/01/17 | Check | | 1000495 | Ups Freight | (218.23) | | | | (218.23) |
| 11/01/17 | Check | | 1000482 | Fedex Ground, Inc. | (20.79) | | | | (20.79) |
| 11/02/17 | Credit | | N/A | Watlow Electric | 67,166.34 | 195443 | 66,586.47 | 579.87 | |
| 11/03/17 | ACH | $ 52,754.23 | 1000509 | Federal Express | (23,973.52) | | | | (23,973.52) |
| 11/03/17 | ACH | $ 52,754.23 | 1000524 | United Parcel Service | (10,927.55) | | | | (10,927.55) |
| 11/03/17 | ACH | $ 52,754.23 | 1000513 | Fedex Freight Priority | (6,400.09) | | | | (6,400.09) |
| 11/03/17 | ACH | $ 52,754.23 | 1000517 | Kuehne & Nagel, Inc. | (2,868.83) | | | | (2,868.83) |
| 11/03/17 | ACH | $ 52,754.23 | 1000504 | Dayton Freight Lines, Inc. | (2,521.31) | | | | (2,521.31) |
| 11/03/17 | ACH | $ 52,754.23 | 1000514 | Fedex Freight Economy | (1,414.23) | | | | (1,414.23) |
| 11/03/17 | ACH | $ 52,754.23 | 1000521 | Yrc | (1,276.93) | | | | (1,276.93) |
| 11/03/17 | ACH | $ 52,754.23 | 1000516 | Usf Holland Inc. | (1,205.90) | | | | (1,205.90) |
| 11/03/17 | ACH | $ 52,754.23 | 1000503 | Dayton Freight Lines, Inc. | (876.03) | | | | (876.03) |
| 11/03/17 | ACH | $ 52,754.23 | 1000520 | Yrc | (431.69) | | | | (431.69) |
| 11/03/17 | ACH | $ 52,754.23 | 1000506 | Dhl Worldwide Express | (246.04) | | | | (246.04) |
| 11/03/17 | ACH | $ 52,754.23 | 1000525 | Ups Supply Chain Solutions, Inc. | (235.22) | | | | (235.22) |
| 11/03/17 | ACH | $ 52,754.23 | 1000512 | Fedex Freight Priority | (184.54) | | | | (184.54) |
| 11/03/17 | ACH | $ 52,754.23 | 1000522 | Special Dispatch, Inc. | (132.35) | | | | (132.35) |
| 11/03/17 | ACH | $ 52,754.23 | 1000505 | Dhl Worldwide Express | (60.00) | | | | (60.00) |
| 11/08/17 | Credit | | N/A | Watlow Electric | 84,476.07 | 195644 | 83,805.29 | 670.78 | |
| 11/09/17 | ACH | $ 61,109.68 | 1000533 | Federal Express | (21,976.12) | | | | (21,976.12) |
| 11/09/17 | ACH | $ 61,109.68 | 1000545 | United Parcel Service | (15,025.01) | | | | (15,025.01) |
| 11/09/17 | ACH | $ 61,109.68 | 1000537 | Fedex Freight Priority | (9,221.99) | | | | (9,221.99) |
| 11/09/17 | ACH | $ 61,109.68 | 1000540 | Kuehne & Nagel, Inc. | (2,493.49) | | | | (2,493.49) |
| 11/09/17 | ACH | $ 61,109.68 | 1000538 | Fedex Freight Economy | (2,483.18) | | | | (2,483.18) |
| 11/09/17 | ACH | $ 61,109.68 | 1000539 | Usf Holland Inc. | (2,068.54) | | | | (2,068.54) |
| 11/09/17 | ACH | $ 61,109.68 | 1000532 | Federal Express | (2,044.36) | | | | (2,044.36) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/17 | ACH | $ 61,109.68 | 1000536 | Fedex Freight Priority | (1,730.95) | | | | (1,730.95) |
| 11/09/17 | ACH | $ 61,109.68 | 1000529 | Dayton Freight Lines, Inc. | (1,568.46) | | | | (1,568.46) |
| 11/09/17 | ACH | $ 61,109.68 | 1000546 | Ups Supply Chain Solutions, Inc. | (1,265.97) | | | | (1,265.97) |
| 11/09/17 | ACH | $ 61,109.68 | 1000543 | Yrc | (1,231.61) | | | | (1,231.61) |
| 11/10/17 | Check | | 1000519 | C.H. Robinson Company | (1,329.41) | | | | (1,329.41) |
| 11/10/17 | Check | | 1000502 | Allstates World Cargo, Inc | (1,226.10) | | | | (1,226.10) |
| 11/10/17 | Check | | 1000523 | Standard Forwarding Company Inc. | (215.76) | | | | (215.76) |
| 11/10/17 | Check | | 1000518 | Old Dominion Freight Line, Inc. | (123.89) | | | | (123.89) |
| 11/13/17 | Check | | 1000511 | Fedex Ground, Inc. | (10,703.18) | | | | (10,703.18) |
| 11/13/17 | Check | | 1000507 | Dohrn Transfer Company | (113.62) | | | | (113.62) |
| 11/13/17 | Check | | 1000526 | I-44 Express | (106.20) | | | | (106.20) |
| 11/13/17 | Check | | 1000510 | Fedex Ground, Inc. | (14.08) | | | | (14.08) |
| 11/15/17 | Credit | | N/A | Watlow Electric | 76,953.97 | 195827 | 76,416.75 | 537.22 | |
| 11/16/17 | ACH | $ 58,059.83 | 1000554 | Federal Express | (28,046.04) | | | | (28,046.04) |
| 11/16/17 | ACH | $ 58,059.83 | 1000569 | United Parcel Service | (15,804.78) | | | | (15,804.78) |
| 11/16/17 | ACH | $ 58,059.83 | 1000558 | Fedex Freight Priority | (5,970.24) | | | | (5,970.24) |
| 11/16/17 | ACH | $ 58,059.83 | 1000559 | Fedex Freight Economy | (1,981.76) | | | | (1,981.76) |
| 11/16/17 | ACH | $ 58,059.83 | 1000550 | Dayton Freight Lines, Inc. | (1,729.80) | | | | (1,729.80) |
| 11/16/17 | ACH | $ 58,059.83 | 1000564 | Yrc | (1,538.59) | | | | (1,538.59) |
| 11/16/17 | ACH | $ 58,059.83 | 1000560 | Usf Holland Inc. | (930.78) | | | | (930.78) |
| 11/16/17 | ACH | $ 58,059.83 | 1000557 | Fedex Freight Priority | (620.52) | | | | (620.52) |
| 11/16/17 | ACH | $ 58,059.83 | 1000570 | Ups Supply Chain Solutions, Inc. | (589.90) | | | | (589.90) |
| 11/16/17 | ACH | $ 58,059.83 | 1000563 | Yrc | (306.76) | | | | (306.76) |
| 11/16/17 | ACH | $ 58,059.83 | 1000551 | Dhl Worldwide Express | (267.60) | | | | (267.60) |
| 11/16/17 | ACH | $ 58,059.83 | 1000552 | Dhl Worldwide Express | (166.09) | | | | (166.09) |
| 11/16/17 | ACH | $ 58,059.83 | 1000553 | Federal Express | (62.00) | | | | (62.00) |
| 11/16/17 | ACH | $ 58,059.83 | 1000565 | Special Dispatch, Inc. | (44.97) | | | | (44.97) |
| 11/17/17 | Check | | 1000535 | Fedex Ground, Inc. | (14,161.16) | | | | (14,161.16) |
| 11/17/17 | Check | | 1000542 | C.H. Robinson Company | (4,452.36) | | | | (4,452.36) |
| 11/17/17 | Check | | 1000531 | Estes Express Lines | (1,519.21) | | | | (1,519.21) |
| 11/17/17 | Check | | 1000544 | Standard Forwarding Company Inc. | (623.84) | | | | (623.84) |
| 11/17/17 | Check | | 1000541 | Old Dominion Freight Line, Inc. | (224.41) | | | | (224.41) |
| 11/17/17 | Check | | 1000534 | Fedex Ground, Inc. | (6.93) | | | | (6.93) |
| 11/20/17 | Check | | 1000547 | Zipp Express | (265.50) | | | | (265.50) |
| 11/20/17 | Check | | 1000548 | I-44 Express | (62.70) | | | | (62.70) |
| 11/21/17 | Check | | 1000527 | Abf Freight System, Inc. | (699.08) | | | | (699.08) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/17 | Credit | | N/A | Watlow Electric | 85,563.14 | 196030 | 84,824.70 | 738.44 | |
| 11/24/17 | ACH | $ 68,741.67 | 1000576 | Federal Express | (26,572.32) | | | | (26,572.32) |
| 11/24/17 | ACH | $ 68,741.67 | 1000589 | United Parcel Service | (13,953.87) | | | | (13,953.87) |
| 11/24/17 | ACH | $ 68,741.67 | 1000575 | Federal Express | (7,809.52) | | | | (7,809.52) |
| 11/24/17 | ACH | $ 68,741.67 | 1000580 | Fedex Freight Priority | (7,374.51) | | | | (7,374.51) |
| 11/24/17 | ACH | $ 68,741.67 | 1000582 | Fedex Freight Economy | (2,536.22) | | | | (2,536.22) |
| 11/24/17 | ACH | $ 68,741.67 | 1000574 | Dayton Freight Lines, Inc. | (2,362.91) | | | | (2,362.91) |
| 11/24/17 | ACH | $ 68,741.67 | 1000583 | Usf Holland Inc. | (2,051.98) | | | | (2,051.98) |
| 11/24/17 | ACH | $ 68,741.67 | 1000579 | Fedex Freight Priority | (1,654.03) | | | | (1,654.03) |
| 11/24/17 | ACH | $ 68,741.67 | 1000584 | Kuehne & Nagel, Inc. | (1,352.95) | | | | (1,352.95) |
| 11/24/17 | ACH | $ 68,741.67 | 1000592 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 11/24/17 | ACH | $ 68,741.67 | 1000587 | Yrc | (919.85) | | | | (919.85) |
| 11/24/17 | ACH | $ 68,741.67 | 1000590 | Ups Supply Chain Solutions, Inc. | (730.69) | | | | (730.69) |
| 11/24/17 | ACH | $ 68,741.67 | 1000581 | Fedex Freight Economy | (87.82) | | | | (87.82) |
| 11/24/17 | ACH | $ 68,741.67 | 1000573 | Dayton Freight Lines, Inc. | (25.00) | | | | (25.00) |
| 11/27/17 | Check | | 1000561 | Old Dominion Freight Line, Inc. | (3,229.69) | | | | (3,229.69) |
| 11/27/17 | Check | | 1000562 | C.H. Robinson Company | (2,019.54) | | | | (2,019.54) |
| 11/27/17 | Check | | 1000571 | Zipp Express | (239.85) | | | | (239.85) |
| 11/27/17 | Check | | 1000567 | Ups Freight | (218.23) | | | | (218.23) |
| 11/27/17 | Check | | 1000566 | Standard Forwarding Company Inc. | (201.88) | | | | (201.88) |
| 11/27/17 | Check | | 1000572 | I-44 Express | (159.30) | | | | (159.30) |
| 11/27/17 | Check | | 1000555 | Fedex Ground, Inc. | (25.47) | | | | (25.47) |
| 11/28/17 | Check | | 1000556 | Fedex Ground, Inc. | (12,262.96) | | | | (12,262.96) |
| 11/29/17 | Credit | | N/A | Watlow Electric | 65,795.61 | 196195 | 65,286.30 | 509.31 | |
| 12/04/17 | Check | | 1000578 | Fedex Ground, Inc. | (13,591.81) | | | | (13,591.81) |
| 12/04/17 | Check | | 1000586 | C.H. Robinson Company | (1,848.11) | | | | (1,848.11) |
| 12/04/17 | Check | | 1000549 | Leader Mutual Freight System (Lax) Inc. | (870.42) | | | | (870.42) |
| 12/04/17 | Check | | 1000593 | Xpo Logistics / Con-Way Freight Inc. | (601.22) | | | | (601.22) |
| 12/04/17 | Check | | 1000588 | Standard Forwarding Company Inc. | (201.88) | | | | (201.88) |
| 12/04/17 | Check | | 1000585 | Old Dominion Freight Line, Inc. | (96.75) | | | | (96.75) |
| 12/04/17 | Check | | 1000594 | I-44 Express | (53.10) | | | | (53.10) |
| 12/04/17 | Check | | 1000577 | Fedex Ground, Inc. | (8.48) | | | | (8.48) |
| 12/06/17 | ACH | $ 47,445.05 | 1000599 | Federal Express | (22,308.76) | | | | (22,308.76) |
| 12/06/17 | ACH | $ 47,445.05 | 1000610 | United Parcel Service | (11,419.82) | | | | (11,419.82) |
| 12/06/17 | ACH | $ 47,445.05 | 1000602 | Fedex Freight Priority | (3,087.25) | | | | (3,087.25) |
| 12/06/17 | ACH | $ 47,445.05 | 1000611 | Ups Supply Chain Solutions, Inc. | (2,729.71) | | | | (2,729.71) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/17 | ACH | $ 47,445.05 | 1000605 | Kuehne & Nagel, Inc. | (1,708.43) | | | | (1,708.43) |
| 12/06/17 | ACH | $ 47,445.05 | 1000604 | Usf Holland Inc. | (1,485.73) | | | | (1,485.73) |
| 12/06/17 | ACH | $ 47,445.05 | 1000603 | Fedex Freight Economy | (1,340.91) | | | | (1,340.91) |
| 12/06/17 | ACH | $ 47,445.05 | 1000596 | Dayton Freight Lines, Inc. | (1,111.23) | | | | (1,111.23) |
| 12/06/17 | ACH | $ 47,445.05 | 1000607 | Yrc | (1,018.29) | | | | (1,018.29) |
| 12/06/17 | ACH | $ 47,445.05 | 1000601 | Fedex Freight Priority | (597.88) | | | | (597.88) |
| 12/06/17 | ACH | $ 47,445.05 | 1000597 | Dhl Worldwide Express | (596.22) | | | | (596.22) |
| 12/06/17 | ACH | $ 47,445.05 | 1000598 | Federal Express | (30.00) | | | | (30.00) |
| 12/06/17 | ACH | $ 47,445.05 | 1000608 | Special Dispatch, Inc. | (10.82) | | | | (10.82) |
| 12/08/17 | Check | | 1000600 | Fedex Ground, Inc. | (13,098.67) | | | | (13,098.67) |
| 12/08/17 | Check | | 1000606 | C.H. Robinson Company | (2,016.61) | | | | (2,016.61) |
| 12/08/17 | Check | | 1000595 | Abf Freight System, Inc. | (1,169.92) | | | | (1,169.92) |
| 12/08/17 | Check | | 1000613 | Xpo Logistics / Con-Way Freight Inc. | (666.02) | | | | (666.02) |
| 12/08/17 | Check | | 1000612 | Zipp Express | (363.60) | | | | (363.60) |
| 12/08/17 | Check | | 1000609 | Standard Forwarding Company Inc. | (201.88) | | | | (201.88) |
| 12/08/17 | Credit | | N/A | Watlow Electric | 88,716.93 | 199234 | 88,130.52 | 586.41 | |
| 12/11/17 | Check | | 1000614 | I-44 Express | (106.20) | | | | (106.20) |
| 12/13/17 | ACH | $ 64,472.88 | 1000620 | Federal Express | (25,367.45) | | | | (25,367.45) |
| 12/13/17 | ACH | $ 64,472.88 | 1000628 | Kuehne & Nagel, Inc. | (10,611.93) | | | | (10,611.93) |
| 12/13/17 | ACH | $ 64,472.88 | 1000624 | Fedex Freight Priority | (7,833.31) | | | | (7,833.31) |
| 12/13/17 | ACH | $ 64,472.88 | 1000639 | Exfreight Zeta Inc. | (5,371.03) | | | | (5,371.03) |
| 12/13/17 | ACH | $ 64,472.88 | 1000636 | United Parcel Service | (4,772.17) | | | | (4,772.17) |
| 12/13/17 | ACH | $ 64,472.88 | 1000618 | Dayton Freight Lines, Inc. | (2,578.39) | | | | (2,578.39) |
| 12/13/17 | ACH | $ 64,472.88 | 1000632 | Yrc | (2,189.01) | | | | (2,189.01) |
| 12/13/17 | ACH | $ 64,472.88 | 1000623 | Fedex Freight Priority | (1,887.42) | | | | (1,887.42) |
| 12/13/17 | ACH | $ 64,472.88 | 1000627 | Usf Holland Inc. | (1,785.59) | | | | (1,785.59) |
| 12/13/17 | ACH | $ 64,472.88 | 1000625 | Fedex Freight Economy | (1,489.74) | | | | (1,489.74) |
| 12/13/17 | ACH | $ 64,472.88 | 1000637 | Ups Supply Chain Solutions, Inc. | (579.84) | | | | (579.84) |
| 12/13/17 | ACH | $ 64,472.88 | 1000619 | Federal Express | (7.00) | | | | (7.00) |
| 12/13/17 | Credit | | N/A | Watlow Electric | 79,843.92 | 199422 | 79,368.33 | 475.59 | |
| 12/15/17 | ACH | $ 58,208.66 | 1000664 | United Parcel Service | (18,736.78) | | | | (18,736.78) |
| 12/15/17 | ACH | $ 58,208.66 | 1000647 | Federal Express | (16,995.69) | | | | (16,995.69) |
| 12/15/17 | ACH | $ 58,208.66 | 1000651 | Fedex Freight Priority | (8,629.54) | | | | (8,629.54) |
| 12/15/17 | ACH | $ 58,208.66 | 1000655 | Kuehne & Nagel, Inc. | (3,181.56) | | | | (3,181.56) |
| 12/15/17 | ACH | $ 58,208.66 | 1000644 | Dayton Freight Lines, Inc. | (2,776.22) | | | | (2,776.22) |
| 12/15/17 | ACH | $ 58,208.66 | 1000654 | Usf Holland Inc. | (2,151.68) | | | | (2,151.68) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/17 | ACH | $ 58,208.66 | 1000645 | Dhl Worldwide Express | (1,610.52) | | | | (1,610.52) |
| 12/15/17 | ACH | $ 58,208.66 | 1000659 | Yrc | (1,399.91) | | | | (1,399.91) |
| 12/15/17 | ACH | $ 58,208.66 | 1000653 | Fedex Freight Economy | (1,192.66) | | | | (1,192.66) |
| 12/15/17 | ACH | $ 58,208.66 | 1000666 | Ups Supply Chain Solutions, Inc. | (378.10) | | | | (378.10) |
| 12/15/17 | ACH | $ 58,208.66 | 1000643 | Dayton Freight Lines, Inc. | (326.35) | | | | (326.35) |
| 12/15/17 | ACH | $ 58,208.66 | 1000650 | Fedex Freight Priority | (278.34) | | | | (278.34) |
| 12/15/17 | ACH | $ 58,208.66 | 1000663 | United Parcel Service | (162.00) | | | | (162.00) |
| 12/15/17 | ACH | $ 58,208.66 | 1000652 | Fedex Freight Economy | (161.84) | | | | (161.84) |
| 12/15/17 | ACH | $ 58,208.66 | 1000665 | Ups Supply Chain Solutions, Inc. | (158.39) | | | | (158.39) |
| 12/15/17 | ACH | $ 58,208.66 | 1000660 | Special Dispatch, Inc. | (56.08) | | | | (56.08) |
| 12/15/17 | ACH | $ 58,208.66 | 1000646 | Federal Express | (13.00) | | | | (13.00) |
| 12/15/17 | Check | | 1000622 | Fedex Ground, Inc. | (13,727.24) | | | | (13,727.24) |
| 12/15/17 | Check | | 1000630 | C.H. Robinson International, Inc | (3,125.56) | | | | (3,125.56) |
| 12/15/17 | Check | | 1000626 | Gtd Logistics, Inc. | (2,475.00) | | | | (2,475.00) |
| 12/15/17 | Check | | 1000616 | Abf Freight System, Inc. | (1,882.79) | | | | (1,882.79) |
| 12/15/17 | Check | | 1000631 | C.H. Robinson Company | (1,405.46) | | | | (1,405.46) |
| 12/15/17 | Check | | 1000641 | Winona Air Expediting, Inc. | (231.54) | | | | (231.54) |
| 12/15/17 | Check | | 1000621 | Fedex Ground, Inc. | (13.86) | | | | (13.86) |
| 12/18/17 | Check | | 1000667 | Xpo Logistics / Con-Way Freight Inc. | (1,820.72) | | | | (1,820.72) |
| 12/18/17 | Check | | 1000633 | Saia Motor Freight Line, Inc. | (254.08) | | | | (254.08) |
| 12/18/17 | Check | | 1000634 | Standard Forwarding Company Inc. | (201.88) | | | | (201.88) |
| 12/18/17 | Check | | 1000640 | I-44 Express | (145.40) | | | | (145.40) |
| 12/18/17 | Check | | 1000648 | Fedex Ground, Inc. | (8.00) | | | | (8.00) |
| 12/19/17 | Check | | 1000657 | C.H. Robinson International, Inc | (4,215.79) | | | | (4,215.79) |
| 12/19/17 | Check | | 1000656 | Old Dominion Freight Line, Inc. | (2,690.67) | | | | (2,690.67) |
| 12/19/17 | Check | | 1000642 | Abf Freight System, Inc. | (1,374.61) | | | | (1,374.61) |
| 12/19/17 | Check | | 1000658 | C.H. Robinson Company | (273.46) | | | | (273.46) |
| 12/19/17 | Check | | 1000661 | Standard Forwarding Company Inc. | (251.88) | | | | (251.88) |
| 12/19/17 | Check | | 1000615 | Leader Mutual Freight System (Lax) Inc. | (218.35) | | | | (218.35) |
| 12/19/17 | Check | | 1000668 | I-44 Express | (198.50) | | | | (198.50) |
| 12/19/17 | Check | | 1000669 | Leader Mutual Freight System (Lax) Inc. | (150.00) | | | | (150.00) |
| 12/19/17 | Check | | 1000635 | Ups Freight | (79.95) | | | | (79.95) |
| 12/19/17 | Check | | 1000638 | Us Pack Logistics Llc | (18.85) | | | | (18.85) |
| 12/20/17 | Check | | 1000649 | Fedex Ground, Inc. | (8,970.99) | | | | (8,970.99) |
| 12/20/17 | Check | | 1000629 | N & M Transfer Co., Inc. | (96.03) | | | | (96.03) |
| 12/20/17 | Credit | | N/A | Watlow Electric | 73,356.20 | 199602 | 72,687.05 | 669.15 | |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/17 | Check | | 1000662 | Ups Freight | (1,205.05) | | | | (1,205.05) |
| 12/22/17 | ACH | $ 57,455.96 | 1000673 | Federal Express | (26,002.80) | | | | (26,002.80) |
| 12/22/17 | ACH | $ 57,455.96 | 1000686 | United Parcel Service | (13,290.01) | | | | (13,290.01) |
| 12/22/17 | ACH | $ 57,455.96 | 1000676 | Fedex Freight Priority | (4,246.10) | | | | (4,246.10) |
| 12/22/17 | ACH | $ 57,455.96 | 1000672 | Federal Express | (3,250.55) | | | | (3,250.55) |
| 12/22/17 | ACH | $ 57,455.96 | 1000670 | Dayton Freight Lines, Inc. | (2,118.02) | | | | (2,118.02) |
| 12/22/17 | ACH | $ 57,455.96 | 1000678 | Fedex Freight Economy | (2,077.61) | | | | (2,077.61) |
| 12/22/17 | ACH | $ 57,455.96 | 1000675 | Fedex Freight Priority | (1,640.72) | | | | (1,640.72) |
| 12/22/17 | ACH | $ 57,455.96 | 1000687 | Ups Supply Chain Solutions, Inc. | (1,478.60) | | | | (1,478.60) |
| 12/22/17 | ACH | $ 57,455.96 | 1000679 | Usf Holland Inc. | (1,423.26) | | | | (1,423.26) |
| 12/22/17 | ACH | $ 57,455.96 | 1000683 | Yrc | (953.82) | | | | (953.82) |
| 12/22/17 | ACH | $ 57,455.96 | 1000680 | Kuehne & Nagel, Inc. | (514.82) | | | | (514.82) |
| 12/22/17 | ACH | $ 57,455.96 | 1000671 | Dhl Worldwide Express | (319.49) | | | | (319.49) |
| 12/22/17 | ACH | $ 57,455.96 | 1000677 | Fedex Freight Economy | (91.35) | | | | (91.35) |
| 12/22/17 | ACH | $ 57,455.96 | 1000682 | Yrc | (48.81) | | | | (48.81) |
| 12/27/17 | Check | | 1000681 | C.H. Robinson International, Inc | (75.00) | | | | (75.00) |
| 12/28/17 | Check | | 1000685 | Ups Freight | (458.91) | | | | (458.91) |
| 12/28/17 | Check | | 1000684 | Standard Forwarding Company Inc. | (201.88) | | | | (201.88) |
| 12/28/17 | Check | | 1000688 | Us Pack Logistics Llc | (26.49) | | | | (26.49) |
| 12/29/17 | Check | | 1000674 | Fedex Ground, Inc. | (14,468.81) | | | | (14,468.81) |
| 12/29/17 | Credit | | N/A | Watlow Electric | 76,631.60 | 199781 | 76,105.48 | 526.12 | |
| 01/05/18 | Check | | 1000702 | Old Dominion Freight Line, Inc. | (894.49) | | | | (894.49) |
| 01/05/18 | Check | | 1000703 | Old Dominion Freight Line, Inc. | (131.32) | | | | (131.32) |
| 01/05/18 | Credit | | N/A | Watlow Electric | 85,527.27 | 199948 | 84,946.39 | 580.88 | |
| 01/08/18 | Check | | 1000691 | Fedex Custom Critical | (1,303.84) | | | | (1,303.84) |
| 01/08/18 | Check | | 1000704 | C.H. Robinson Company | (100.00) | | | | (100.00) |
| 01/08/18 | Check | | 1000693 | Fedex Ground, Inc. | (13.88) | | | | (13.88) |
| 01/09/18 | ACH | $ 119,547.38 | 1000692 | Federal Express | (27,935.91) | | | | (27,935.91) |
| 01/09/18 | ACH | $ 119,547.38 | 1000718 | Federal Express | (27,202.94) | | | | (27,202.94) |
| 01/09/18 | ACH | $ 119,547.38 | 1000734 | United Parcel Service | (14,799.90) | | | | (14,799.90) |
| 01/09/18 | ACH | $ 119,547.38 | 1000708 | United Parcel Service | (11,211.38) | | | | (11,211.38) |
| 01/09/18 | ACH | $ 119,547.38 | 1000722 | Fedex Freight Priority | (9,512.12) | | | | (9,512.12) |
| 01/09/18 | ACH | $ 119,547.38 | 1000696 | Fedex Freight Priority | (5,625.96) | | | | (5,625.96) |
| 01/09/18 | ACH | $ 119,547.38 | 1000698 | Fedex Freight Economy | (2,690.95) | | | | (2,690.95) |
| 01/09/18 | ACH | $ 119,547.38 | 1000725 | Usf Holland Inc. | (2,033.82) | | | | (2,033.82) |
| 01/09/18 | ACH | $ 119,547.38 | 1000723 | Fedex Freight Economy | (1,992.24) | | | | (1,992.24) |

| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 01/09/18 | ACH | $ 119,547.38 | 1000700 | Usf Holland Inc. | (1,941.94) | | | | (1,941.94) |
| 01/09/18 | ACH | $ 119,547.38 | 1000715 | Dayton Freight Lines, Inc. | (1,825.77) | | | | (1,825.77) |
| 01/09/18 | ACH | $ 119,547.38 | 1000690 | Dayton Freight Lines, Inc. | (1,807.58) | | | | (1,807.58) |
| 01/09/18 | ACH | $ 119,547.38 | 1000701 | Kuehne & Nagel, Inc. | (1,799.05) | | | | (1,799.05) |
| 01/09/18 | ACH | $ 119,547.38 | 1000735 | Ups Supply Chain Solutions, Inc. | (1,391.94) | | | | (1,391.94) |
| 01/09/18 | ACH | $ 119,547.38 | 1000709 | Ups Supply Chain Solutions, Inc. | (1,271.56) | | | | (1,271.56) |
| 01/09/18 | ACH | $ 119,547.38 | 1000726 | Kuehne & Nagel, Inc. | (1,220.85) | | | | (1,220.85) |
| 01/09/18 | ACH | $ 119,547.38 | 1000730 | Yrc | (1,169.25) | | | | (1,169.25) |
| 01/09/18 | ACH | $ 119,547.38 | 1000710 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 01/09/18 | ACH | $ 119,547.38 | 1000736 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 01/09/18 | ACH | $ 119,547.38 | 1000697 | Fedex Freight Economy | (639.88) | | | | (639.88) |
| 01/09/18 | ACH | $ 119,547.38 | 1000695 | Fedex Freight Priority | (481.31) | | | | (481.31) |
| 01/09/18 | ACH | $ 119,547.38 | 1000705 | Yrc | (381.99) | | | | (381.99) |
| 01/09/18 | ACH | $ 119,547.38 | 1000716 | Dhl Worldwide Express | (207.50) | | | | (207.50) |
| 01/09/18 | ACH | $ 119,547.38 | 1000721 | Fedex Freight Priority | (186.06) | | | | (186.06) |
| 01/09/18 | ACH | $ 119,547.38 | 1000707 | United Parcel Service | (56.70) | | | | (56.70) |
| 01/09/18 | ACH | $ 119,547.38 | 1000724 | Usf Holland Inc. | (49.08) | | | | (49.08) |
| 01/09/18 | ACH | $ 119,547.38 | 1000706 | Special Dispatch, Inc. | (31.70) | | | | (31.70) |
| 01/09/18 | Check | | 1000694 | Fedex Ground, Inc. | (13,164.16) | | | | (13,164.16) |
| 01/09/18 | Check | | 1000689 | Abf Freight System, Inc. | (2,057.85) | | | | (2,057.85) |
| 01/09/18 | Check | | 1000712 | I-44 Express | (753.03) | | | | (753.03) |
| 01/10/18 | Credit | | N/A | Watlow Electric | 54,004.33 | 200140 | 53,520.23 | 484.10 | |
| 01/12/18 | ACH | $ 37,120.57 | 1000740 | Federal Express | (14,426.49) | | | | (14,426.49) |
| 01/12/18 | ACH | $ 37,120.57 | 1000743 | Fedex Freight Priority | (7,584.52) | | | | (7,584.52) |
| 01/12/18 | ACH | $ 37,120.57 | 1000752 | United Parcel Service | (5,108.73) | | | | (5,108.73) |
| 01/12/18 | ACH | $ 37,120.57 | 1000744 | Fedex Freight Economy | (3,055.97) | | | | (3,055.97) |
| 01/12/18 | ACH | $ 37,120.57 | 1000745 | Usf Holland Inc. | (2,288.68) | | | | (2,288.68) |
| 01/12/18 | ACH | $ 37,120.57 | 1000753 | Ups Supply Chain Solutions, Inc. | (2,007.52) | | | | (2,007.52) |
| 01/12/18 | ACH | $ 37,120.57 | 1000738 | Dayton Freight Lines, Inc. | (1,502.50) | | | | (1,502.50) |
| 01/12/18 | ACH | $ 37,120.57 | 1000749 | Yrc | (1,121.94) | | | | (1,121.94) |
| 01/12/18 | ACH | $ 37,120.57 | 1000750 | Special Dispatch, Inc. | (24.22) | | | | (24.22) |
| 01/12/18 | Check | | 1000713 | Leader Mutual Freight System (Lax) Inc. | (771.00) | | | | (771.00) |
| 01/16/18 | Check | | 1000729 | C.H. Robinson International, Inc | (3,941.42) | | | | (3,941.42) |
| 01/16/18 | Check | | 1000714 | Abf Freight System, Inc. | (2,946.25) | | | | (2,946.25) |
| 01/16/18 | Check | | 1000737 | Xpo Logistics / Con-Way Freight Inc. | (524.75) | | | | (524.75) |
| 01/16/18 | Check | | 1000731 | Standard Forwarding Company Inc. | (251.88) | | | | (251.88) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/16/18 | Check | | 1000728 | Old Dominion Freight Line, Inc. | (133.37) | | | | (133.37) |
| 01/17/18 | Check | | 1000720 | Fedex Ground, Inc. | (13,779.65) | | | | (13,779.65) |
| 01/18/18 | Check | | 1000732 | Ups Freight | (729.74) | | | | (729.74) |
| 01/18/18 | Credit | | N/A | Watlow Electric | 64,952.62 | 200320 | 64,462.78 | 489.84 | |
| 01/19/18 | ACH | $ 53,134.46 | 1000760 | Federal Express | (16,090.72) | | | | (16,090.72) |
| 01/19/18 | ACH | $ 53,134.46 | 1000764 | Fedex Freight Priority | (7,048.08) | | | | (7,048.08) |
| 01/19/18 | ACH | $ 53,134.46 | 1000772 | United Parcel Service | (6,414.76) | | | | (6,414.76) |
| 01/19/18 | ACH | $ 53,134.46 | 1000769 | Kuehne & Nagel, Inc. | (5,481.73) | | | | (5,481.73) |
| 01/19/18 | ACH | $ 53,134.46 | 1000763 | Fedex Freight Priority | (5,170.27) | | | | (5,170.27) |
| 01/19/18 | ACH | $ 53,134.46 | 1000759 | Federal Express | (3,200.69) | | | | (3,200.69) |
| 01/19/18 | ACH | $ 53,134.46 | 1000766 | Fedex Freight Economy | (3,022.33) | | | | (3,022.33) |
| 01/19/18 | ACH | $ 53,134.46 | 1000768 | Usf Holland Inc. | (2,256.29) | | | | (2,256.29) |
| 01/19/18 | ACH | $ 53,134.46 | 1000774 | Ups Supply Chain Solutions, Inc. | (1,689.79) | | | | (1,689.79) |
| 01/19/18 | ACH | $ 53,134.46 | 1000757 | Dayton Freight Lines, Inc. | (1,481.92) | | | | (1,481.92) |
| 01/19/18 | ACH | $ 53,134.46 | 1000770 | Yrc | (976.47) | | | | (976.47) |
| 01/19/18 | ACH | $ 53,134.46 | 1000758 | Dhl Worldwide Express | (132.00) | | | | (132.00) |
| 01/19/18 | ACH | $ 53,134.46 | 1000765 | Fedex Freight Economy | (91.85) | | | | (91.85) |
| 01/19/18 | ACH | $ 53,134.46 | 1000771 | Special Dispatch, Inc. | (68.06) | | | | (68.06) |
| 01/19/18 | ACH | $ 53,134.46 | 1000773 | Ups Supply Chain Solutions, Inc. | (9.50) | | | | (9.50) |
| 01/19/18 | Check | | 1000719 | Fedex Ground, Inc. | (7.86) | | | | (7.86) |
| 01/22/18 | Check | | 1000747 | Old Dominion Freight Line, Inc. | (99.18) | | | | (99.18) |
| 01/22/18 | Check | | 1000746 | Old Dominion Freight Line, Inc. | (28.18) | | | | (28.18) |
| 01/23/18 | Check | | 1000748 | C.H. Robinson International, Inc | (2,022.19) | | | | (2,022.19) |
| 01/23/18 | Check | | 1000751 | Ups Freight | (219.12) | | | | (219.12) |
| 01/23/18 | Check | | 1000755 | I-44 Express | (127.95) | | | | (127.95) |
| 01/24/18 | Check | | 1000742 | Fedex Ground, Inc. | (13,903.04) | | | | (13,903.04) |
| 01/24/18 | Credit | | N/A | Watlow Electric | 81,062.78 | 200495 | 80,558.07 | 504.71 | |
| 01/26/18 | ACH | $ 61,258.63 | 1000781 | Federal Express | (27,807.49) | | | | (27,807.49) |
| 01/26/18 | ACH | $ 61,258.63 | 1000794 | United Parcel Service | (17,487.41) | | | | (17,487.41) |
| 01/26/18 | ACH | $ 61,258.63 | 1000785 | Fedex Freight Priority | (3,881.16) | | | | (3,881.16) |
| 01/26/18 | ACH | $ 61,258.63 | 1000789 | Kuehne & Nagel, Inc. | (3,594.56) | | | | (3,594.56) |
| 01/26/18 | ACH | $ 61,258.63 | 1000786 | Fedex Freight Economy | (3,351.10) | | | | (3,351.10) |
| 01/26/18 | ACH | $ 61,258.63 | 1000779 | Dayton Freight Lines, Inc. | (1,212.89) | | | | (1,212.89) |
| 01/26/18 | ACH | $ 61,258.63 | 1000788 | Usf Holland Inc. | (1,046.41) | | | | (1,046.41) |
| 01/26/18 | ACH | $ 61,258.63 | 1000784 | Fedex Freight Priority | (963.83) | | | | (963.83) |
| 01/26/18 | ACH | $ 61,258.63 | 1000780 | Federal Express | (871.72) | | | | (871.72) |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/26/18 | ACH | $ 61,258.63 | 1000795 | Ups Supply Chain Solutions, Inc. | (764.73) | | | | (764.73) |
| 01/26/18 | ACH | $ 61,258.63 | 1000791 | Yrc | (277.33) | | | | (277.33) |
| 01/31/18 | Credit | | N/A | Watlow Electric | 82,735.98 | 200670 | 82,181.19 | 554.79 | |
| 02/02/18 | ACH | $ 61,677.38 | 1000802 | Federal Express | (27,784.71) | | | | (27,784.71) |
| 02/02/18 | ACH | $ 61,677.38 | 1000817 | United Parcel Service | (18,793.33) | | | | (18,793.33) |
| 02/02/18 | ACH | $ 61,677.38 | 1000806 | Fedex Freight Priority | (6,369.80) | | | | (6,369.80) |
| 02/02/18 | ACH | $ 61,677.38 | 1000799 | Dayton Freight Lines, Inc. | (2,312.26) | | | | (2,312.26) |
| 02/02/18 | ACH | $ 61,677.38 | 1000811 | Usf Holland Inc. | (1,808.97) | | | | (1,808.97) |
| 02/02/18 | ACH | $ 61,677.38 | 1000818 | Ups Supply Chain Solutions, Inc. | (1,339.48) | | | | (1,339.48) |
| 02/02/18 | ACH | $ 61,677.38 | 1000807 | Fedex Freight Economy | (1,061.45) | | | | (1,061.45) |
| 02/02/18 | ACH | $ 61,677.38 | 1000814 | Yrc | (947.06) | | | | (947.06) |
| 02/02/18 | ACH | $ 61,677.38 | 1000808 | Fedex Freight Economy | (797.45) | | | | (797.45) |
| 02/02/18 | ACH | $ 61,677.38 | 1000805 | Fedex Freight Priority | (284.41) | | | | (284.41) |
| 02/02/18 | ACH | $ 61,677.38 | 1000800 | Dhl Worldwide Express | (110.52) | | | | (110.52) |
| 02/02/18 | ACH | $ 61,677.38 | 1000815 | Special Dispatch, Inc. | (44.18) | | | | (44.18) |
| 02/02/18 | ACH | $ 61,677.38 | 1000801 | Federal Express | (23.76) | | | | (23.76) |
| 02/05/18 | Check | | 1000790 | C.H. Robinson International, Inc | (5,001.35) | | | | (5,001.35) |
| 02/05/18 | Check | | 1000778 | Allstates World Cargo, Inc | (2,156.00) | | | | (2,156.00) |
| 02/05/18 | Check | | 1000782 | Fedex Ground, Inc. | (9.47) | | | | (9.47) |
| 02/06/18 | Check | | 1000783 | Fedex Ground, Inc. | (10,235.23) | | | | (10,235.23) |
| 02/06/18 | Check | | 1000777 | Abf Freight System, Inc. | (923.10) | | | | (923.10) |
| 02/06/18 | Check | | 1000793 | Ups Freight | (797.91) | | | | (797.91) |
| 02/06/18 | Check | | 1000797 | I-44 Express | (205.28) | | | | (205.28) |
| 02/06/18 | Check | | 1000792 | Standard Forwarding Company Inc. | (79.34) | | | | (79.34) |
| 02/07/18 | Credit | | N/A | Watlow Electric | 82,272.67 | 200865 | 81,709.04 | 563.63 | |
| 02/08/18 | ACH | $ 61,827.88 | 1000824 | Federal Express | (25,111.96) | | | | (25,111.96) |
| 02/08/18 | ACH | $ 61,827.88 | 1000841 | United Parcel Service | (16,887.27) | | | | (16,887.27) |
| 02/08/18 | ACH | $ 61,827.88 | 1000827 | Fedex Freight Priority | (7,471.40) | | | | (7,471.40) |
| 02/08/18 | ACH | $ 61,827.88 | 1000831 | Usf Holland Inc. | (3,251.23) | | | | (3,251.23) |
| 02/08/18 | ACH | $ 61,827.88 | 1000829 | Agility Fairs & Events Logistics | (2,035.63) | | | | (2,035.63) |
| 02/08/18 | ACH | $ 61,827.88 | 1000828 | Fedex Freight Economy | (1,811.36) | | | | (1,811.36) |
| 02/08/18 | ACH | $ 61,827.88 | 1000822 | Dayton Freight Lines, Inc. | (1,514.29) | | | | (1,514.29) |
| 02/08/18 | ACH | $ 61,827.88 | 1000837 | Yrc | (1,354.45) | | | | (1,354.45) |
| 02/08/18 | ACH | $ 61,827.88 | 1000842 | Ups Supply Chain Solutions, Inc. | (1,171.95) | | | | (1,171.95) |
| 02/08/18 | ACH | $ 61,827.88 | 1000826 | Fedex Freight Priority | (1,055.82) | | | | (1,055.82) |
| 02/08/18 | ACH | $ 61,827.88 | 1000832 | Kuehne & Nagel, Inc. | (95.00) | | | | (95.00) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 02/08/18 | ACH | $ 61,827.88 | 1000838 | Special Dispatch, Inc. | (35.03) | | | | (35.03) |
| 02/08/18 | ACH | $ 61,827.88 | 1000836 | Yrc | (25.18) | | | | (25.18) |
| 02/08/18 | ACH | $ 61,827.88 | 1000840 | United Parcel Service | (7.31) | | | | (7.31) |
| 02/09/18 | Check | | 1000813 | C.H. Robinson International, Inc | (175.23) | | | | (175.23) |
| 02/12/18 | Check | | 1000804 | Fedex Ground, Inc. | (12,133.27) | | | | (12,133.27) |
| 02/12/18 | Check | | 1000809 | Gtd Logistics, Inc. | (1,725.00) | | | | (1,725.00) |
| 02/12/18 | Check | | 1000812 | Old Dominion Freight Line, Inc. | (1,552.16) | | | | (1,552.16) |
| 02/12/18 | Check | | 1000816 | Ups Freight | (465.16) | | | | (465.16) |
| 02/12/18 | Check | | 1000819 | Xpo Logistics / Con-Way Freight Inc. | (149.69) | | | | (149.69) |
| 02/13/18 | Check | | 1000798 | Abf Freight System, Inc. | (4,106.65) | | | | (4,106.65) |
| 02/13/18 | Check | | 1000820 | I-44 Express | (196.65) | | | | (196.65) |
| 02/14/18 | Credit | | N/A | Watlow Electric | 83,896.95 | 201039 | 83,351.51 | 545.44 | |
| 02/15/18 | Check | | 1000825 | Fedex Ground, Inc. | (12,954.05) | | | | (12,954.05) |
| 02/15/18 | Check | | 1000762 | Fedex Ground, Inc. | (8,001.32) | | | | (8,001.32) |
| 02/15/18 | Check | | 1000833 | Old Dominion Freight Line, Inc. | (2,556.31) | | | | (2,556.31) |
| 02/15/18 | Check | | 1000835 | C.H. Robinson International, Inc | (1,807.10) | | | | (1,807.10) |
| 02/15/18 | Check | | 1000775 | Xpo Logistics / Con-Way Freight Inc. | (1,444.59) | | | | (1,444.59) |
| 02/15/18 | Check | | 1000756 | Allstates World Cargo, Inc | (1,075.00) | | | | (1,075.00) |
| 02/15/18 | Check | | 1000844 | Xpo Logistics / Con-Way Freight Inc. | (668.14) | | | | (668.14) |
| 02/15/18 | Check | | 1000834 | Old Dominion Freight Line, Inc. | (198.36) | | | | (198.36) |
| 02/15/18 | Check | | 1000761 | Fedex Ground, Inc. | (28.00) | | | | (28.00) |
| 02/16/18 | ACH | $ 66,705.86 | 1000850 | Federal Express | (32,472.07) | | | | (32,472.07) |
| 02/16/18 | ACH | $ 66,705.86 | 1000862 | United Parcel Service | (14,195.14) | | | | (14,195.14) |
| 02/16/18 | ACH | $ 66,705.86 | 1000855 | Fedex Freight Priority | (8,249.67) | | | | (8,249.67) |
| 02/16/18 | ACH | $ 66,705.86 | 1000858 | Usf Holland Inc. | (3,160.36) | | | | (3,160.36) |
| 02/16/18 | ACH | $ 66,705.86 | 1000856 | Fedex Freight Economy | (2,355.95) | | | | (2,355.95) |
| 02/16/18 | ACH | $ 66,705.86 | 1000848 | Dayton Freight Lines, Inc. | (2,045.86) | | | | (2,045.86) |
| 02/16/18 | ACH | $ 66,705.86 | 1000860 | Yrc | (1,849.00) | | | | (1,849.00) |
| 02/16/18 | ACH | $ 66,705.86 | 1000863 | Ups Supply Chain Solutions, Inc. | (1,288.46) | | | | (1,288.46) |
| 02/16/18 | ACH | $ 66,705.86 | 1000853 | Fedex Freight Priority | (1,089.35) | | | | (1,089.35) |
| 02/16/18 | Check | | 1000839 | Standard Forwarding Company Inc. | (198.52) | | | | (198.52) |
| 02/20/18 | Check | | 1000821 | Brokerage And Transportation Sales, Inc. | (1,395.00) | | | | (1,395.00) |
| 02/20/18 | Check | | 1000776 | I-44 Express | (779.41) | | | | (779.41) |
| 02/20/18 | Check | | 1000845 | I-44 Express | (116.20) | | | | (116.20) |
| 02/21/18 | Check | | 1000864 | Xpo Logistics / Con-Way Freight Inc. | (1,023.88) | | | | (1,023.88) |
| 02/22/18 | Check | | 1000859 | C.H. Robinson International, Inc | (942.63) | | | | (942.63) |

In re: IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Breakdown of Amount | | |
| 02/22/18 | Credit | | N/A | Watlow Electric | 85,708.61 | 201211 | 85,131.99 | 576.62 | |
| 02/23/18 | ACH | $ 66,044.66 | 1000869 | Federal Express | (25,136.02) | | | | (25,136.02) |
| 02/23/18 | ACH | $ 66,044.66 | 1000878 | United Parcel Service | (12,571.42) | | | | (12,571.42) |
| 02/23/18 | ACH | $ 66,044.66 | 1000875 | Kuehne & Nagel, Inc. | (9,736.28) | | | | (9,736.28) |
| 02/23/18 | ACH | $ 66,044.66 | 1000872 | Fedex Freight Priority | (6,704.14) | | | | (6,704.14) |
| 02/23/18 | ACH | $ 66,044.66 | 1000873 | Fedex Freight Economy | (3,532.93) | | | | (3,532.93) |
| 02/23/18 | ACH | $ 66,044.66 | 1000874 | Usf Holland Inc. | (2,278.71) | | | | (2,278.71) |
| 02/23/18 | ACH | $ 66,044.66 | 1000876 | Yrc | (2,028.42) | | | | (2,028.42) |
| 02/23/18 | ACH | $ 66,044.66 | 1000866 | Dayton Freight Lines, Inc. | (1,874.02) | | | | (1,874.02) |
| 02/23/18 | ACH | $ 66,044.66 | 1000871 | Fedex Freight Priority | (1,401.80) | | | | (1,401.80) |
| 02/23/18 | ACH | $ 66,044.66 | 1000879 | Ups Supply Chain Solutions, Inc. | (485.29) | | | | (485.29) |
| 02/23/18 | ACH | $ 66,044.66 | 1000867 | Dhl Worldwide Express | (295.63) | | | | (295.63) |
| 02/23/18 | Check | | 1000852 | Fedex Ground, Inc. | (13,085.50) | | | | (13,085.50) |
| 02/23/18 | Check | | 1000846 | Allstates World Cargo, Inc | (1,350.00) | | | | (1,350.00) |
| 02/23/18 | Check | | 1000851 | Fedex Ground, Inc. | (41.85) | | | | (41.85) |
| 02/26/18 | Check | | 1000861 | Standard Forwarding Company Inc. | (77.18) | | | | (77.18) |
| 02/28/18 | Check | | 1000865 | I-44 Express | (124.61) | | | | (124.61) |
| 02/28/18 | Credit | | N/A | Watlow Electric | 86,128.53 | 201386 | 85,581.18 | 547.35 | |
| 03/02/18 | ACH | $ 66,246.96 | 1000886 | Federal Express | (32,928.46) | | | | (32,928.46) |
| 03/02/18 | ACH | $ 66,246.96 | 1000896 | United Parcel Service | (14,838.40) | | | | (14,838.40) |
| 03/02/18 | ACH | $ 66,246.96 | 1000889 | Fedex Freight Priority | (8,801.72) | | | | (8,801.72) |
| 03/02/18 | ACH | $ 66,246.96 | 1000890 | Fedex Freight Economy | (2,511.57) | | | | (2,511.57) |
| 03/02/18 | ACH | $ 66,246.96 | 1000892 | Usf Holland Inc. | (2,277.42) | | | | (2,277.42) |
| 03/02/18 | ACH | $ 66,246.96 | 1000883 | Dayton Freight Lines, Inc. | (1,872.81) | | | | (1,872.81) |
| 03/02/18 | ACH | $ 66,246.96 | 1000894 | Yrc | (1,631.25) | | | | (1,631.25) |
| 03/02/18 | ACH | $ 66,246.96 | 1000888 | Fedex Freight Priority | (839.61) | | | | (839.61) |
| 03/02/18 | ACH | $ 66,246.96 | 1000897 | Ups Supply Chain Solutions, Inc. | (423.04) | | | | (423.04) |
| 03/02/18 | ACH | $ 66,246.96 | 1000884 | Dhl Worldwide Express | (122.68) | | | | (122.68) |
| 03/05/18 | Check | | 1000870 | Fedex Ground, Inc. | (14,764.17) | | | | (14,764.17) |
| 03/05/18 | Check | | 1000877 | Ups Freight | (2,650.98) | | | | (2,650.98) |
| 03/05/18 | Check | | 1000882 | Allstates World Cargo, Inc | (1,650.00) | | | | (1,650.00) |
| 03/05/18 | Check | | 1000880 | Xpo Logistics / Con-Way Freight Inc. | (1,518.27) | | | | (1,518.27) |
| 03/05/18 | Check | | 1000900 | Xpo Logistics / Con-Way Freight Inc. | (98.46) | | | | (98.46) |
| 03/06/18 | Check | | 1000893 | C.H. Robinson International, Inc | (4,994.74) | | | | (4,994.74) |
| 03/06/18 | Check | | 1000895 | Standard Forwarding Company Inc. | (204.28) | | | | (204.28) |
| 03/06/18 | Check | | 1000881 | I-44 Express | (153.91) | | | | (153.91) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/06/18 | Credit | | N/A | Watlow Electric | 84,059.72 | 201581 | 83,257.57 | 802.15 | |
| 03/07/18 | Check | | 1000887 | Fedex Ground, Inc. | (12,720.21) | | | | (12,720.21) |
| 03/07/18 | Check | | 1000901 | I-44 Express | (56.05) | | | | (56.05) |
| 03/08/18 | ACH | $ 65,528.22 | 1000905 | Federal Express | (24,391.90) | | | | (24,391.90) |
| 03/08/18 | ACH | $ 65,528.22 | 1000917 | United Parcel Service | (12,850.66) | | | | (12,850.66) |
| 03/08/18 | ACH | $ 65,528.22 | 1000909 | Fedex Freight Priority | (8,832.24) | | | | (8,832.24) |
| 03/08/18 | ACH | $ 65,528.22 | 1000908 | Fedex Freight Priority | (7,514.34) | | | | (7,514.34) |
| 03/08/18 | ACH | $ 65,528.22 | 1000904 | Federal Express | (3,346.45) | | | | (3,346.45) |
| 03/08/18 | ACH | $ 65,528.22 | 1000903 | Dayton Freight Lines, Inc. | (2,652.64) | | | | (2,652.64) |
| 03/08/18 | ACH | $ 65,528.22 | 1000911 | Fedex Freight Economy | (2,179.04) | | | | (2,179.04) |
| 03/08/18 | ACH | $ 65,528.22 | 1000912 | Usf Holland Inc. | (1,970.28) | | | | (1,970.28) |
| 03/08/18 | ACH | $ 65,528.22 | 1000910 | Fedex Freight Economy | (807.02) | | | | (807.02) |
| 03/08/18 | ACH | $ 65,528.22 | 1000916 | Yrc | (783.00) | | | | (783.00) |
| 03/08/18 | ACH | $ 65,528.22 | 1000918 | Ups Supply Chain Solutions, Inc. | (131.79) | | | | (131.79) |
| 03/08/18 | ACH | $ 65,528.22 | 1000902 | Dayton Freight Lines, Inc. | (68.86) | | | | (68.86) |
| 03/12/18 | Check | | 1000913 | Old Dominion Freight Line, Inc. | (2,067.37) | | | | (2,067.37) |
| 03/12/18 | Check | | 1000914 | Old Dominion Freight Line, Inc. | (221.60) | | | | (221.60) |
| 03/12/18 | Check | | 1000919 | Xpo Logistics / Con-Way Freight Inc. | (108.00) | | | | (108.00) |
| 03/13/18 | Check | | 1000915 | C.H. Robinson Company | (175.00) | | | | (175.00) |
| 03/13/18 | Check | | 1000920 | I-44 Express | (159.30) | | | | (159.30) |
| 03/13/18 | Credit | | N/A | Watlow Electric | 82,339.68 | 201762 | 81,728.11 | 611.57 | |
| 03/14/18 | Check | | 1000907 | Fedex Ground, Inc. | (15,073.97) | | | | (15,073.97) |
| 03/14/18 | Check | | 1000906 | Fedex Ground, Inc. | (7.33) | | | | (7.33) |
| 03/15/18 | ACH | $ 62,823.13 | 1000924 | Federal Express | (29,953.19) | | | | (29,953.19) |
| 03/15/18 | ACH | $ 62,823.13 | 1000936 | United Parcel Service | (11,228.59) | | | | (11,228.59) |
| 03/15/18 | ACH | $ 62,823.13 | 1000928 | Fedex Freight Priority | (9,377.27) | | | | (9,377.27) |
| 03/15/18 | ACH | $ 62,823.13 | 1000927 | Fedex Freight Priority | (2,784.51) | | | | (2,784.51) |
| 03/15/18 | ACH | $ 62,823.13 | 1000931 | Usf Holland Inc. | (2,734.31) | | | | (2,734.31) |
| 03/15/18 | ACH | $ 62,823.13 | 1000929 | Fedex Freight Economy | (2,431.61) | | | | (2,431.61) |
| 03/15/18 | ACH | $ 62,823.13 | 1000922 | Dayton Freight Lines, Inc. | (1,774.45) | | | | (1,774.45) |
| 03/15/18 | ACH | $ 62,823.13 | 1000935 | Yrc | (1,117.65) | | | | (1,117.65) |
| 03/15/18 | ACH | $ 62,823.13 | 1000933 | Kuehne & Nagel, Inc. | (737.88) | | | | (737.88) |
| 03/15/18 | ACH | $ 62,823.13 | 1000930 | Usf Holland Inc. | (437.31) | | | | (437.31) |
| 03/15/18 | ACH | $ 62,823.13 | 1000923 | Federal Express | (246.36) | | | | (246.36) |
| 03/20/18 | Check | | 1000934 | C.H. Robinson International, Inc | (2,411.19) | | | | (2,411.19) |
| 03/20/18 | Check | | 1000921 | Allstates World Cargo, Inc | (1,400.00) | | | | (1,400.00) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 03/20/18 | Credit | | N/A | Watlow Electric | 94,137.21 | 201935 | 93,523.29 | 613.92 | |
| 03/21/18 | Check | | 1000926 | Fedex Ground, Inc. | (13,373.65) | | | | (13,373.65) |
| 03/21/18 | Check | | 1000938 | I-44 Express | (236.45) | | | | (236.45) |
| 03/22/18 | ACH | $ 72,973.97 | 1000942 | Federal Express | (30,801.88) | | | | (30,801.88) |
| 03/22/18 | ACH | $ 72,973.97 | 1000954 | United Parcel Service | (16,725.06) | | | | (16,725.06) |
| 03/22/18 | ACH | $ 72,973.97 | 1000946 | Fedex Freight Priority | (11,368.79) | | | | (11,368.79) |
| 03/22/18 | ACH | $ 72,973.97 | 1000947 | Fedex Freight Economy | (2,637.30) | | | | (2,637.30) |
| 03/22/18 | ACH | $ 72,973.97 | 1000948 | Usf Holland Inc. | (2,054.69) | | | | (2,054.69) |
| 03/22/18 | ACH | $ 72,973.97 | 1000949 | Kuehne & Nagel, Inc. | (1,924.46) | | | | (1,924.46) |
| 03/22/18 | ACH | $ 72,973.97 | 1000945 | Fedex Freight Priority | (1,498.93) | | | | (1,498.93) |
| 03/22/18 | ACH | $ 72,973.97 | 1000952 | Yrc | (1,463.82) | | | | (1,463.82) |
| 03/22/18 | ACH | $ 72,973.97 | 1000957 | Exfreight Zeta Inc. | (1,438.65) | | | | (1,438.65) |
| 03/22/18 | ACH | $ 72,973.97 | 1000939 | Dayton Freight Lines, Inc. | (1,425.96) | | | | (1,425.96) |
| 03/22/18 | ACH | $ 72,973.97 | 1000955 | Ups Supply Chain Solutions, Inc. | (1,292.72) | | | | (1,292.72) |
| 03/22/18 | ACH | $ 72,973.97 | 1000941 | Federal Express | (209.71) | | | | (209.71) |
| 03/22/18 | ACH | $ 72,973.97 | 1000940 | Dhl Worldwide Express | (132.00) | | | | (132.00) |
| 03/22/18 | Check | | 1000932 | Hankyu Hanshin Express (Usa) Inc. | (2,504.42) | | | | (2,504.42) |
| 03/27/18 | Check | | 1000944 | Fedex Ground, Inc. | (15,285.05) | | | | (15,285.05) |
| 03/27/18 | Check | | 1000950 | Old Dominion Freight Line, Inc. | (1,658.52) | | | | (1,658.52) |
| 03/27/18 | Check | | 1000951 | C.H. Robinson International, Inc | (1,407.83) | | | | (1,407.83) |
| 03/27/18 | Check | | 1000959 | I-44 Express | (110.63) | | | | (110.63) |
| 03/27/18 | Check | | 1000943 | Fedex Ground, Inc. | (33.13) | | | | (33.13) |
| 03/27/18 | Credit | | N/A | Watlow Electric | 89,464.90 | 202113 | 88,818.01 | 646.89 | |
| 03/28/18 | Check | | 1000953 | Ups Freight | (2,054.16) | | | | (2,054.16) |
| 03/29/18 | ACH | $ 68,368.53 | 1000964 | Federal Express | (28,834.48) | | | | (28,834.48) |
| 03/29/18 | ACH | $ 68,368.53 | 1000976 | United Parcel Service | (12,087.73) | | | | (12,087.73) |
| 03/29/18 | ACH | $ 68,368.53 | 1000968 | Fedex Freight Priority | (10,544.66) | | | | (10,544.66) |
| 03/29/18 | ACH | $ 68,368.53 | 1000969 | Fedex Freight Economy | (6,625.29) | | | | (6,625.29) |
| 03/29/18 | ACH | $ 68,368.53 | 1000961 | Dayton Freight Lines, Inc. | (2,946.52) | | | | (2,946.52) |
| 03/29/18 | ACH | $ 68,368.53 | 1000971 | Usf Holland Inc. | (2,858.05) | | | | (2,858.05) |
| 03/29/18 | ACH | $ 68,368.53 | 1000974 | Yrc | (1,145.96) | | | | (1,145.96) |
| 03/29/18 | ACH | $ 68,368.53 | 1000978 | Exfreight Zeta Inc. | (1,089.06) | | | | (1,089.06) |
| 03/29/18 | ACH | $ 68,368.53 | 1000967 | Fedex Freight Priority | (930.86) | | | | (930.86) |
| 03/29/18 | ACH | $ 68,368.53 | 1000963 | Federal Express | (790.76) | | | | (790.76) |
| 03/29/18 | ACH | $ 68,368.53 | 1000977 | Ups Supply Chain Solutions, Inc. | (401.25) | | | | (401.25) |
| 03/29/18 | ACH | $ 68,368.53 | 1000970 | Usf Holland Inc. | (113.91) | | | | (113.91) |

| | | | | | | | | Breakdown of Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | |
| | | | | | | | | | |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/04/18 | Credit | | N/A | Watlow Electric | 80,778.27 | 202291 | 80,155.60 | 622.67 | |
| 04/05/18 | ACH | $ 59,975.52 | 1000986 | Federal Express | (23,150.56) | | | | (23,150.56) |
| 04/05/18 | ACH | $ 59,975.52 | 1000998 | United Parcel Service | (11,072.08) | | | | (11,072.08) |
| 04/05/18 | ACH | $ 59,975.52 | 1000990 | Fedex Freight Priority | (9,672.35) | | | | (9,672.35) |
| 04/05/18 | ACH | $ 59,975.52 | 1000991 | Fedex Freight Economy | (3,834.61) | | | | (3,834.61) |
| 04/05/18 | ACH | $ 59,975.52 | 1000993 | Kuehne & Nagel, Inc. | (2,843.43) | | | | (2,843.43) |
| 04/05/18 | ACH | $ 59,975.52 | 1000997 | Yrc | (2,360.82) | | | | (2,360.82) |
| 04/05/18 | ACH | $ 59,975.52 | 1000999 | Ups Supply Chain Solutions, Inc. | (2,298.95) | | | | (2,298.95) |
| 04/05/18 | ACH | $ 59,975.52 | 1000992 | Usf Holland Inc. | (1,947.51) | | | | (1,947.51) |
| 04/05/18 | ACH | $ 59,975.52 | 1000982 | Dayton Freight Lines, Inc. | (1,703.45) | | | | (1,703.45) |
| 04/05/18 | ACH | $ 59,975.52 | 1000989 | Fedex Freight Priority | (617.00) | | | | (617.00) |
| 04/05/18 | ACH | $ 59,975.52 | 1000985 | Federal Express | (208.12) | | | | (208.12) |
| 04/05/18 | ACH | $ 59,975.52 | 1000983 | Dhl Worldwide Express | (139.31) | | | | (139.31) |
| 04/05/18 | ACH | $ 59,975.52 | 1000996 | Yrc | (127.33) | | | | (127.33) |
| 04/06/18 | Check | | 1000966 | Fedex Ground, Inc. | (14,775.26) | | | | (14,775.26) |
| 04/06/18 | Check | | 1000973 | C.H. Robinson International, Inc | (1,959.94) | | | | (1,959.94) |
| 04/06/18 | Check | | 1000972 | Old Dominion Freight Line, Inc. | (292.63) | | | | (292.63) |
| 04/06/18 | Check | | 1000965 | Fedex Ground, Inc. | (25.95) | | | | (25.95) |
| 04/09/18 | Check | | 1000960 | Allstates World Cargo, Inc | (2,670.00) | | | | (2,670.00) |
| 04/09/18 | Check | | 1000975 | Ups Freight | (562.35) | | | | (562.35) |
| 04/09/18 | Check | | 1000962 | Dohrn Transfer Company | (110.25) | | | | (110.25) |
| 04/09/18 | Check | | 1000979 | I-44 Express | (53.10) | | | | (53.10) |
| 04/11/18 | Credit | | N/A | Watlow Electric | 81,898.49 | 202487 | 81,375.62 | 522.87 | |
| 04/13/18 | ACH | $ 65,285.12 | 1001006 | Federal Express | (40,547.88) | | | | (40,547.88) |
| 04/13/18 | ACH | $ 65,285.12 | 1001017 | United Parcel Service | (9,391.74) | | | | (9,391.74) |
| 04/13/18 | ACH | $ 65,285.12 | 1001009 | Fedex Freight Priority | (6,847.16) | | | | (6,847.16) |
| 04/13/18 | ACH | $ 65,285.12 | 1001010 | Fedex Freight Economy | (2,635.57) | | | | (2,635.57) |
| 04/13/18 | ACH | $ 65,285.12 | 1001011 | Usf Holland Inc. | (1,847.34) | | | | (1,847.34) |
| 04/13/18 | ACH | $ 65,285.12 | 1001004 | Dayton Freight Lines, Inc. | (1,645.72) | | | | (1,645.72) |
| 04/13/18 | ACH | $ 65,285.12 | 1001008 | Fedex Freight Priority | (685.82) | | | | (685.82) |
| 04/13/18 | ACH | $ 65,285.12 | 1001012 | Kuehne & Nagel, Inc. | (502.05) | | | | (502.05) |
| 04/13/18 | ACH | $ 65,285.12 | 1001018 | Ups Supply Chain Solutions, Inc. | (498.35) | | | | (498.35) |
| 04/13/18 | ACH | $ 65,285.12 | 1001015 | Yrc | (417.90) | | | | (417.90) |
| 04/13/18 | ACH | $ 65,285.12 | 1001005 | Dhl Worldwide Express | (265.59) | | | | (265.59) |
| 04/13/18 | Check | | 1000988 | Fedex Ground, Inc. | (14,135.92) | | | | (14,135.92) |
| 04/13/18 | Check | | 1000995 | C.H. Robinson International, Inc | (4,043.24) | | | | (4,043.24) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/18 | Check | | 1001002 | Xpo Logistics / Con-Way Freight Inc. | (1,108.66) | | | | (1,108.66) |
| 04/13/18 | Check | | 1000994 | Motor Service Long Haul | (402.50) | | | | (402.50) |
| 04/13/18 | Check | | 1000987 | Fedex Ground, Inc. | (45.51) | | | | (45.51) |
| 04/13/18 | Check | | 1001001 | Us Pack Logistics Llc | (27.31) | | | | (27.31) |
| 04/13/18 | Check | | 1001000 | Zipp Express | (337.78) | | | | (337.78) |
| 04/16/18 | Return | | 1001001R | Us Pack Logistics Llc | 27.31 | N/A | | | 27.31 |
| 04/16/18 | Return | | 1000987R | Fedex Ground, Inc. | 45.51 | N/A | | | 45.51 |
| 04/16/18 | Return | | 1001000R | Zipp Express | 337.78 | N/A | | | 337.78 |
| 04/16/18 | Return | | 1000994R | Motor Service Long Haul | 402.50 | N/A | | | 402.50 |
| 04/16/18 | Return | | 1001002R | Xpo Logistics / Con-Way Freight Inc. | 1,108.66 | N/A | | | 1,108.66 |
| 04/16/18 | Return | | 1000995R | C.H. Robinson International, Inc | 4,043.24 | N/A | | | 4,043.24 |
| 04/16/18 | Return | | 1000988R | Fedex Ground, Inc. | 14,135.92 | N/A | | | 14,135.92 |
| 04/17/18 | Credit | | N/A | Watlow Electric | 68,983.32 | 202669 | 68,357.12 | 626.20 | |
| 04/20/18 | ACH | $ 49,941.36 | 1001024 | Federal Express | (17,906.22) | | | | (17,906.22) |
| 04/20/18 | ACH | $ 49,941.36 | 1001037 | United Parcel Service | (9,802.20) | | | | (9,802.20) |
| 04/20/18 | ACH | $ 49,941.36 | 1001028 | Fedex Freight Priority | (6,981.56) | | | | (6,981.56) |
| 04/20/18 | ACH | $ 49,941.36 | 1001023 | Federal Express | (3,175.93) | | | | (3,175.93) |
| 04/20/18 | ACH | $ 49,941.36 | 1001027 | Fedex Freight Priority | (2,965.62) | | | | (2,965.62) |
| 04/20/18 | ACH | $ 49,941.36 | 1001038 | Ups Supply Chain Solutions, Inc. | (2,234.67) | | | | (2,234.67) |
| 04/20/18 | ACH | $ 49,941.36 | 1001031 | Usf Holland Inc. | (2,227.18) | | | | (2,227.18) |
| 04/20/18 | ACH | $ 49,941.36 | 1001021 | Dayton Freight Lines, Inc. | (1,923.33) | | | | (1,923.33) |
| 04/20/18 | ACH | $ 49,941.36 | 1001030 | Fedex Freight Economy | (1,269.07) | | | | (1,269.07) |
| 04/20/18 | ACH | $ 49,941.36 | 1001035 | Yrc | (840.18) | | | | (840.18) |
| 04/20/18 | ACH | $ 49,941.36 | 1001029 | Fedex Freight Economy | (443.38) | | | | (443.38) |
| 04/20/18 | ACH | $ 49,941.36 | 1001020 | Dayton Freight Lines, Inc. | (172.02) | | | | (172.02) |
| 04/23/18 | Check | | 1000995 | C.H. Robinson International, Inc | (4,043.24) | | | | (4,043.24) |
| 04/23/18 | Check | | 1001034 | C.H. Robinson International, Inc | (3,025.42) | | | | (3,025.42) |
| 04/23/18 | Check | | 1001014 | C.H. Robinson International, Inc | (2,839.48) | | | | (2,839.48) |
| 04/23/18 | Check | | 1001032 | Old Dominion Freight Line, Inc. | (2,735.77) | | | | (2,735.77) |
| 04/23/18 | Check | | 1001002 | Xpo Logistics / Con-Way Freight Inc. | (1,108.66) | | | | (1,108.66) |
| 04/23/18 | Check | | 1001040 | Xpo Logistics / Con-Way Freight Inc. | (583.37) | | | | (583.37) |
| 04/23/18 | Check | | 1000994 | Motor Service Long Haul | (402.50) | | | | (402.50) |
| 04/23/18 | Check | | 1001033 | Old Dominion Freight Line, Inc. | (196.84) | | | | (196.84) |
| 04/23/18 | Check | | 1001013 | Old Dominion Freight Line, Inc. | (122.15) | | | | (122.15) |
| 04/23/18 | Check | | 1001019 | Crh Transportation, Inc. | (96.40) | | | | (96.40) |
| 04/23/18 | Check | | 1001003 | I-44 Express | (79.16) | | | | (79.16) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/18 | Check | | 1001025 | Fedex Ground, Inc. | (35.56) | | | | (35.56) |
| 04/23/18 | Check | | 1001039 | Zipp Express | (32.45) | | | | (32.45) |
| 04/24/18 | Check | | 1000988 | Fedex Ground, Inc. | (14,135.92) | | | | (14,135.92) |
| 04/24/18 | Check | | 1001007 | Fedex Ground, Inc. | (12,896.07) | | | | (12,896.07) |
| 04/24/18 | Check | | 1001026 | Fedex Ground, Inc. | (11,335.11) | | | | (11,335.11) |
| 04/24/18 | Check | | 1001041 | I-44 Express | (215.69) | | | | (215.69) |
| 04/24/18 | Check | | 1001022 | Dohrn Transfer Company | (159.15) | | | | (159.15) |
| 04/24/18 | Check | | 1000987 | Fedex Ground, Inc. | (45.51) | | | | (45.51) |
| 04/24/18 | Credit | | N/A | Watlow Electric | 90,587.89 | 202848 | 89,987.62 | 600.27 | |
| 04/26/18 | ACH | $ 70,769.92 | 1001045 | Federal Express | (28,486.16) | | | | (28,486.16) |
| 04/26/18 | ACH | $ 70,769.92 | 1001054 | United Parcel Service | (15,892.33) | | | | (15,892.33) |
| 04/26/18 | ACH | $ 70,769.92 | 1001048 | Fedex Freight Priority | (11,071.05) | | | | (11,071.05) |
| 04/26/18 | ACH | $ 70,769.92 | 1001047 | Fedex Freight Priority | (4,900.38) | | | | (4,900.38) |
| 04/26/18 | ACH | $ 70,769.92 | 1001043 | Dayton Freight Lines, Inc. | (3,001.08) | | | | (3,001.08) |
| 04/26/18 | ACH | $ 70,769.92 | 1001049 | Fedex Freight Economy | (2,831.39) | | | | (2,831.39) |
| 04/26/18 | ACH | $ 70,769.92 | 1001051 | Usf Holland Inc. | (2,453.21) | | | | (2,453.21) |
| 04/26/18 | ACH | $ 70,769.92 | 1001052 | Yrc | (1,566.48) | | | | (1,566.48) |
| 04/26/18 | ACH | $ 70,769.92 | 1001055 | Ups Supply Chain Solutions, Inc. | (445.22) | | | | (445.22) |
| 04/26/18 | ACH | $ 70,769.92 | 1001050 | Usf Holland Inc. | (122.62) | | | | (122.62) |
| 04/26/18 | Check | | 1001016 | Ups Freight | (232.80) | | | | (232.80) |
| 04/26/18 | Check | | 1001001 | Us Pack Logistics Llc | (27.31) | | | | (27.31) |
| 05/01/18 | Credit | | N/A | Watlow Electric | 99,323.48 | 203029 | 98,671.13 | 652.35 | |
| 05/03/18 | ACH | $ 79,356.85 | 1001062 | Federal Express | (36,175.77) | | | | (36,175.77) |
| 05/03/18 | ACH | $ 79,356.85 | 1001077 | United Parcel Service | (21,011.72) | | | | (21,011.72) |
| 05/03/18 | ACH | $ 79,356.85 | 1001066 | Fedex Freight Priority | (7,072.97) | | | | (7,072.97) |
| 05/03/18 | ACH | $ 79,356.85 | 1001070 | Kuehne & Nagel, Inc. | (3,408.36) | | | | (3,408.36) |
| 05/03/18 | ACH | $ 79,356.85 | 1001065 | Fedex Freight Priority | (2,750.32) | | | | (2,750.32) |
| 05/03/18 | ACH | $ 79,356.85 | 1001068 | Fedex Freight Economy | (1,735.03) | | | | (1,735.03) |
| 05/03/18 | ACH | $ 79,356.85 | 1001069 | Usf Holland Inc. | (1,713.33) | | | | (1,713.33) |
| 05/03/18 | ACH | $ 79,356.85 | 1001075 | Yrc | (1,500.71) | | | | (1,500.71) |
| 05/03/18 | ACH | $ 79,356.85 | 1001059 | Dayton Freight Lines, Inc. | (1,319.29) | | | | (1,319.29) |
| 05/03/18 | ACH | $ 79,356.85 | 1001079 | Exfreight Zeta Inc. | (1,090.23) | | | | (1,090.23) |
| 05/03/18 | ACH | $ 79,356.85 | 1001078 | Ups Supply Chain Solutions, Inc. | (638.51) | | | | (638.51) |
| 05/03/18 | ACH | $ 79,356.85 | 1001061 | Federal Express | (387.53) | | | | (387.53) |
| 05/03/18 | ACH | $ 79,356.85 | 1001058 | Dayton Freight Lines, Inc. | (213.12) | | | | (213.12) |
| 05/03/18 | ACH | $ 79,356.85 | 1001074 | Yrc | (123.97) | | | | (123.97) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/18 | ACH | $ 79,356.85 | 1001067 | Fedex Freight Economy | (122.72) | | | | (122.72) |
| 05/03/18 | ACH | $ 79,356.85 | 1001060 | Dhl Worldwide Express | (93.27) | | | | (93.27) |
| 05/04/18 | Check | | 1001046 | Fedex Ground, Inc. | (13,044.34) | | | | (13,044.34) |
| 05/04/18 | Check | | 1001042 | Brokerage And Transportation Sales, Inc. | (5,940.00) | | | | (5,940.00) |
| 05/04/18 | Check | | 1001053 | Ups Freight | (233.36) | | | | (233.36) |
| 05/07/18 | Check | | 1001073 | C.H. Robinson Company | (794.05) | | | | (794.05) |
| 05/07/18 | Check | | 1001071 | Old Dominion Freight Line, Inc. | (110.80) | | | | (110.80) |
| 05/07/18 | Check | | 1001080 | Xpo Logistics / Con-Way Freight Inc. | (552.54) | | | | (552.54) |
| 05/07/18 | Check | | 1001063 | Fedex Ground, Inc. | (90.92) | | | | (90.92) |
| 05/07/18 | Wire | | 100004 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (5,468.95) | | | | (5,468.95) |
| 05/08/18 | Check | | 1001056 | Arcbest - Truckload | (2,098.55) | | | | (2,098.55) |
| 05/08/18 | Check | | 1001057 | Brokerage And Transportation Sales, Inc. | (750.00) | | | | (750.00) |
| 05/08/18 | Check | | 1001076 | Ups Freight | (572.22) | | | | (572.22) |
| 05/08/18 | Check | | 1001081 | I-44 Express | (274.98) | | | | (274.98) |
| 05/08/18 | Credit | | N/A | Watlow Electric | 88,883.14 | 203221 | 88,139.49 | 743.65 | |
| 05/08/18 | Return | | 1001063R | Fedex Ground, Inc. | 90.92 | N/A | | | 90.92 |
| 05/08/18 | Return | | 1001071R | Old Dominion Freight Line, Inc. | 110.80 | N/A | | | 110.80 |
| 05/08/18 | Return | | 1001053R | Ups Freight | 233.36 | N/A | | | 233.36 |
| 05/08/18 | Return | | 1001080R | Xpo Logistics / Con-Way Freight Inc. | 552.54 | N/A | | | 552.54 |
| 05/08/18 | Return | | 1001073R | C.H. Robinson Company | 794.05 | N/A | | | 794.05 |
| 05/09/18 | Check | | 1001064 | Fedex Ground, Inc. | (14,070.22) | | | | (14,070.22) |
| 05/11/18 | ACH | $ 57,385.67 | 1001087 | Federal Express | (24,043.05) | | | | (24,043.05) |
| 05/11/18 | ACH | $ 57,385.67 | 1001101 | United Parcel Service | (14,760.46) | | | | (14,760.46) |
| 05/11/18 | ACH | $ 57,385.67 | 1001092 | Fedex Freight Priority | (8,447.56) | | | | (8,447.56) |
| 05/11/18 | ACH | $ 57,385.67 | 1001094 | Fedex Freight Economy | (2,620.45) | | | | (2,620.45) |
| 05/11/18 | ACH | $ 57,385.67 | 1001084 | Dayton Freight Lines, Inc. | (2,170.91) | | | | (2,170.91) |
| 05/11/18 | ACH | $ 57,385.67 | 1001095 | Usf Holland Inc. | (1,147.46) | | | | (1,147.46) |
| 05/11/18 | ACH | $ 57,385.67 | 1001102 | Ups Supply Chain Solutions, Inc. | (1,049.03) | | | | (1,049.03) |
| 05/11/18 | ACH | $ 57,385.67 | 1001090 | Fedex Freight Priority | (1,040.77) | | | | (1,040.77) |
| 05/11/18 | ACH | $ 57,385.67 | 1001099 | Yrc | (874.36) | | | | (874.36) |
| 05/11/18 | ACH | $ 57,385.67 | 1001086 | Federal Express | (536.24) | | | | (536.24) |
| 05/11/18 | ACH | $ 57,385.67 | 1001093 | Fedex Freight Economy | (260.02) | | | | (260.02) |
| 05/11/18 | ACH | $ 57,385.67 | 1001091 | Fedex Freight Priority Canada | (194.79) | | | | (194.79) |
| 05/11/18 | ACH | $ 57,385.67 | 1001085 | Dhl Worldwide Express | (122.94) | | | | (122.94) |
| 05/11/18 | ACH | $ 57,385.67 | 1001096 | Kuehne & Nagel, Inc. | (90.00) | | | | (90.00) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/18 | ACH | $ 57,385.67 | 1001083 | Dayton Freight Lines, Inc. | (27.63) | | | | (27.63) |
| 05/14/18 | Check | | 1001104 | Xpo Logistics / Con-Way Freight Inc. | (5,196.70) | | | | (5,196.70) |
| 05/14/18 | Check | | 1001097 | C.H. Robinson International, Inc | (2,673.23) | | | | (2,673.23) |
| 05/14/18 | Check | | 1001082 | Brokerage And Transportation Sales, Inc. | (2,250.00) | | | | (2,250.00) |
| 05/15/18 | Check | | 1001103 | Us Pack Logistics Llc | (228.01) | | | | (228.01) |
| 05/15/18 | Check | | 1001088 | Fedex Ground, Inc. | (6.43) | | | | (6.43) |
| 05/15/18 | Credit | | N/A | Watlow Electric | 95,604.72 | 203409 | 95,006.99 | 597.73 | |
| 05/16/18 | Check | | 1001089 | Fedex Ground, Inc. | (13,583.19) | | | | (13,583.19) |
| 05/16/18 | Check | | 1001100 | Ups Freight | (1,347.25) | | | | (1,347.25) |
| 05/17/18 | ACH | $ 79,209.70 | 1001108 | Federal Express | (28,390.01) | | | | (28,390.01) |
| 05/17/18 | ACH | $ 79,209.70 | 1001123 | United Parcel Service | (14,582.56) | | | | (14,582.56) |
| 05/17/18 | ACH | $ 79,209.70 | 1001112 | Fedex Freight Priority | (8,872.14) | | | | (8,872.14) |
| 05/17/18 | ACH | $ 79,209.70 | 1001122 | Ups Supply Chain Solutions, Inc. | (8,305.82) | | | | (8,305.82) |
| 05/17/18 | ACH | $ 79,209.70 | 1001115 | Kuehne & Nagel, Inc. | (5,549.86) | | | | (5,549.86) |
| 05/17/18 | ACH | $ 79,209.70 | 1001113 | Fedex Freight Economy | (3,364.87) | | | | (3,364.87) |
| 05/17/18 | ACH | $ 79,209.70 | 1001124 | Ups Supply Chain Solutions, Inc. | (2,435.82) | | | | (2,435.82) |
| 05/17/18 | ACH | $ 79,209.70 | 1001120 | Yrc | (1,965.62) | | | | (1,965.62) |
| 05/17/18 | ACH | $ 79,209.70 | 1001114 | Usf Holland Inc. | (1,550.36) | | | | (1,550.36) |
| 05/17/18 | ACH | $ 79,209.70 | 1001111 | Fedex Freight Priority | (1,511.54) | | | | (1,511.54) |
| 05/17/18 | ACH | $ 79,209.70 | 1001105 | Dayton Freight Lines, Inc. | (1,483.36) | | | | (1,483.36) |
| 05/17/18 | ACH | $ 79,209.70 | 1001107 | Federal Express | (719.26) | | | | (719.26) |
| 05/17/18 | ACH | $ 79,209.70 | 1001106 | Dhl Worldwide Express | (478.48) | | | | (478.48) |
| 05/22/18 | Wire | | 100018 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (1,976.47) | | | | (1,976.47) |
| 05/25/18 | Check | | 1001110 | Fedex Ground, Inc. | (11,879.62) | | | | (11,879.62) |
| 05/25/18 | Check | | 1001118 | C.H. Robinson International, Inc | (2,037.82) | | | | (2,037.82) |
| 05/25/18 | Check | | 1001119 | C.H. Robinson Company | (1,173.32) | | | | (1,173.32) |
| 05/25/18 | Check | | 1001117 | New Penn Motor Express, Inc. | (275.65) | | | | (275.65) |
| 05/29/18 | Check | | 1001125 | I-44 Express | (240.81) | | | | (240.81) |
| 05/29/18 | Check | | 1001121 | Ups Freight | (211.07) | | | | (211.07) |
| 06/01/18 | Credit | | N/A | Watlow Electric | 192,074.20 | 203586 203776 | 190,806.07 | 1,268.13 | |
| 06/05/18 | ACH | $ 152,395.83 | 1001131 | Federal Express | (29,864.45) | | | | (29,864.45) |
| 06/05/18 | ACH | $ 152,395.83 | 1001152 | Federal Express | (28,944.23) | | | | (28,944.23) |
| 06/05/18 | ACH | $ 152,395.83 | 1001143 | United Parcel Service | (18,777.56) | | | | (18,777.56) |
| 06/05/18 | ACH | $ 152,395.83 | 1001167 | United Parcel Service | (14,110.55) | | | | (14,110.55) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/18 | ACH | $ 152,395.83 | 1001135 | Fedex Freight Priority | (7,842.48) | | | | (7,842.48) |
| 06/05/18 | ACH | $ 152,395.83 | 1001155 | Fedex Freight Priority | (7,425.78) | | | | (7,425.78) |
| 06/05/18 | ACH | $ 152,395.83 | 1001139 | Kuehne & Nagel, Inc. | (6,086.76) | | | | (6,086.76) |
| 06/05/18 | ACH | $ 152,395.83 | 1001159 | Kuehne & Nagel, Inc. | (5,924.78) | | | | (5,924.78) |
| 06/05/18 | ACH | $ 152,395.83 | 1001130 | Federal Express | (5,177.60) | | | | (5,177.60) |
| 06/05/18 | ACH | $ 152,395.83 | 1001136 | Fedex Freight Economy | (4,238.89) | | | | (4,238.89) |
| 06/05/18 | ACH | $ 152,395.83 | 1001157 | Fedex Freight Economy | (3,674.44) | | | | (3,674.44) |
| 06/05/18 | ACH | $ 152,395.83 | 1001149 | Dayton Freight Lines, Inc. | (3,135.78) | | | | (3,135.78) |
| 06/05/18 | ACH | $ 152,395.83 | 1001158 | Usf Holland Inc. | (2,542.59) | | | | (2,542.59) |
| 06/05/18 | ACH | $ 152,395.83 | 1001127 | Dayton Freight Lines, Inc. | (2,242.38) | | | | (2,242.38) |
| 06/05/18 | ACH | $ 152,395.83 | 1001144 | Ups Supply Chain Solutions, Inc. | (2,217.01) | | | | (2,217.01) |
| 06/05/18 | ACH | $ 152,395.83 | 1001154 | Fedex Freight Priority | (1,808.01) | | | | (1,808.01) |
| 06/05/18 | ACH | $ 152,395.83 | 1001134 | Fedex Freight Priority | (1,804.25) | | | | (1,804.25) |
| 06/05/18 | ACH | $ 152,395.83 | 1001138 | Usf Holland Inc. | (1,773.27) | | | | (1,773.27) |
| 06/05/18 | ACH | $ 152,395.83 | 1001162 | Yrc | (1,681.35) | | | | (1,681.35) |
| 06/05/18 | ACH | $ 152,395.83 | 1001141 | Yrc | (1,426.17) | | | | (1,426.17) |
| 06/05/18 | ACH | $ 152,395.83 | 1001145 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 06/05/18 | ACH | $ 152,395.83 | 1001151 | Federal Express | (260.87) | | | | (260.87) |
| 06/05/18 | ACH | $ 152,395.83 | 1001156 | Fedex Freight Economy | (198.60) | | | | (198.60) |
| 06/05/18 | ACH | $ 152,395.83 | 1001128 | Dhl Worldwide Express | (102.70) | | | | (102.70) |
| 06/05/18 | ACH | $ 152,395.83 | 1001150 | Dhl Worldwide Express | (88.00) | | | | (88.00) |
| 06/05/18 | ACH | $ 152,395.83 | 1001166 | United Parcel Service | (7.33) | | | | (7.33) |
| 06/08/18 | Check | | 1001148 | Brokerage And Transportation Sales, Inc. | (3,750.00) | | | | (3,750.00) |
| 06/08/18 | Check | | 1001129 | Fedex Custom Critical | (2,055.44) | | | | (2,055.44) |
| 06/08/18 | Check | | 1001126 | Air Land & Sea Express | (1,875.00) | | | | (1,875.00) |
| 06/08/18 | Check | | 1001161 | C.H. Robinson International, Inc | (1,011.18) | | | | (1,011.18) |
| 06/08/18 | Check | | 1001140 | C.H. Robinson International, Inc | (625.44) | | | | (625.44) |
| 06/08/18 | Check | | 1001168 | Zipp Express | (32.45) | | | | (32.45) |
| 06/11/18 | Check | | 1001153 | Fedex Ground, Inc. | (15,155.14) | | | | (15,155.14) |
| 06/11/18 | Check | | 1001133 | Fedex Ground, Inc. | (11,050.96) | | | | (11,050.96) |
| 06/11/18 | Check | | 1001160 | New Penn Motor Express, Inc. | (275.65) | | | | (275.65) |
| 06/11/18 | Check | | 1001142 | Standard Forwarding Company Inc. | (203.80) | | | | (203.80) |
| 06/11/18 | Check | | 1001170 | I-44 Express | (174.50) | | | | (174.50) |
| 06/11/18 | Check | | 1001146 | Xpo Logistics / Con-Way Freight Inc. | (108.45) | | | | (108.45) |
| 06/11/18 | Check | | 1001147 | I-44 Express | (82.08) | | | | (82.08) |
| 06/11/18 | Check | | 1001132 | Fedex Ground, Inc. | (33.68) | | | | (33.68) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/18 | Wire | | 100040 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (3,061.21) | | | | (3,061.21) |
| 06/15/18 | Credit | | N/A | Watlow Electric | 89,725.40 | 204151 | 88,534.50 | 1,190.90 | |
| 06/19/18 | Credit | | N/A | Watlow Electric | 78,614.32 | 204331 | 78,046.34 | 567.98 | |
| 06/20/18 | ACH | $ 62,693.73 | 1001199 | Federal Express | (28,214.81) | | | | (28,214.81) |
| 06/20/18 | ACH | $ 62,693.73 | 1001203 | Fedex Freight Priority | (9,071.30) | | | | (9,071.30) |
| 06/20/18 | ACH | $ 62,693.73 | 1001213 | United Parcel Service | (9,039.53) | | | | (9,039.53) |
| 06/20/18 | ACH | $ 62,693.73 | 1001207 | Kuehne & Nagel, Inc. | (4,721.43) | | | | (4,721.43) |
| 06/20/18 | ACH | $ 62,693.73 | 1001205 | Fedex Freight Economy | (2,532.14) | | | | (2,532.14) |
| 06/20/18 | ACH | $ 62,693.73 | 1001211 | Yrc | (2,286.81) | | | | (2,286.81) |
| 06/20/18 | ACH | $ 62,693.73 | 1001196 | Dayton Freight Lines, Inc. | (1,455.34) | | | | (1,455.34) |
| 06/20/18 | ACH | $ 62,693.73 | 1001206 | Usf Holland Inc. | (1,166.29) | | | | (1,166.29) |
| 06/20/18 | ACH | $ 62,693.73 | 1001214 | Ups Supply Chain Solutions, Inc. | (1,075.43) | | | | (1,075.43) |
| 06/20/18 | ACH | $ 62,693.73 | 1001215 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 06/20/18 | ACH | $ 62,693.73 | 1001202 | Fedex Freight Priority | (978.88) | | | | (978.88) |
| 06/20/18 | ACH | $ 62,693.73 | 1001198 | Federal Express | (775.15) | | | | (775.15) |
| 06/20/18 | ACH | $ 62,693.73 | 1001204 | Fedex Freight Economy | (268.85) | | | | (268.85) |
| 06/20/18 | ACH | $ 62,693.73 | 1001197 | Dhl Worldwide Express | (67.77) | | | | (67.77) |
| 06/22/18 | ACH | $ 64,621.42 | 1001223 | Federal Express | (27,294.98) | | | | (27,294.98) |
| 06/22/18 | ACH | $ 64,621.42 | 1001235 | United Parcel Service | (12,490.49) | | | | (12,490.49) |
| 06/22/18 | ACH | $ 64,621.42 | 1001227 | Fedex Freight Priority | (7,377.06) | | | | (7,377.06) |
| 06/22/18 | ACH | $ 64,621.42 | 1001228 | Fedex Freight Economy | (3,982.63) | | | | (3,982.63) |
| 06/22/18 | ACH | $ 64,621.42 | 1001231 | Kuehne & Nagel, Inc. | (3,489.86) | | | | (3,489.86) |
| 06/22/18 | ACH | $ 64,621.42 | 1001230 | Usf Holland Inc. | (2,356.76) | | | | (2,356.76) |
| 06/22/18 | ACH | $ 64,621.42 | 1001222 | Federal Express | (2,230.70) | | | | (2,230.70) |
| 06/22/18 | ACH | $ 64,621.42 | 1001220 | Dayton Freight Lines, Inc. | (2,042.69) | | | | (2,042.69) |
| 06/22/18 | ACH | $ 64,621.42 | 1001226 | Fedex Freight Priority | (1,192.45) | | | | (1,192.45) |
| 06/22/18 | ACH | $ 64,621.42 | 1001234 | Yrc | (1,079.20) | | | | (1,079.20) |
| 06/22/18 | ACH | $ 64,621.42 | 1001236 | Ups Supply Chain Solutions, Inc. | (928.03) | | | | (928.03) |
| 06/22/18 | ACH | $ 64,621.42 | 1001221 | Dhl Worldwide Express | (84.55) | | | | (84.55) |
| 06/22/18 | ACH | $ 64,621.42 | 1001219 | Dayton Freight Lines, Inc. | (72.02) | | | | (72.02) |
| 06/25/18 | Check | | 1001201 | Fedex Ground, Inc. | (12,546.71) | | | | (12,546.71) |
| 06/25/18 | Check | | 1001209 | C.H. Robinson Company | (4,525.00) | | | | (4,525.00) |
| 06/25/18 | Check | | 1001208 | C.H. Robinson International, Inc | (1,327.78) | | | | (1,327.78) |
| 06/25/18 | Check | | 1001217 | I-44 Express | (284.26) | | | | (284.26) |
| 06/25/18 | Check | | 1001212 | Ups Freight | (235.63) | | | | (235.63) |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| 06/26/18 | Check | | 1001194 | Abf Freight System, Inc. | (3,627.53) | | | | (3,627.53) |
| 06/26/18 | Check | | 1001216 | Xpo Logistics / Con-Way Freight Inc. | (203.06) | | | | (203.06) |
| 06/26/18 | Credit | | N/A | Watlow Electric | 86,462.16 | 204504 | 85,460.36 | 1,001.80 | |
| 06/27/18 | Check | | 1001200 | Fedex Ground, Inc. | (29.59) | | | | (29.59) |
| 06/29/18 | ACH | $ 67,668.73 | 1001244 | Federal Express | (33,306.09) | | | | (33,306.09) |
| 06/29/18 | ACH | $ 67,668.73 | 1001260 | United Parcel Service | (14,365.99) | | | | (14,365.99) |
| 06/29/18 | ACH | $ 67,668.73 | 1001249 | Fedex Freight Priority | (5,868.61) | | | | (5,868.61) |
| 06/29/18 | ACH | $ 67,668.73 | 1001247 | Fedex Freight Priority | (3,101.37) | | | | (3,101.37) |
| 06/29/18 | ACH | $ 67,668.73 | 1001251 | Fedex Freight Economy | (2,485.16) | | | | (2,485.16) |
| 06/29/18 | ACH | $ 67,668.73 | 1001258 | Yrc | (1,942.77) | | | | (1,942.77) |
| 06/29/18 | ACH | $ 67,668.73 | 1001241 | Dayton Freight Lines, Inc. | (1,586.74) | | | | (1,586.74) |
| 06/29/18 | ACH | $ 67,668.73 | 1001261 | Ups Supply Chain Solutions, Inc. | (1,557.87) | | | | (1,557.87) |
| 06/29/18 | ACH | $ 67,668.73 | 1001254 | Usf Holland Inc. | (1,297.17) | | | | (1,297.17) |
| 06/29/18 | ACH | $ 67,668.73 | 1001255 | Kuehne & Nagel, Inc. | (854.03) | | | | (854.03) |
| 06/29/18 | ACH | $ 67,668.73 | 1001242 | Dhl Worldwide Express | (833.28) | | | | (833.28) |
| 06/29/18 | ACH | $ 67,668.73 | 1001250 | Fedex Freight Economy | (337.20) | | | | (337.20) |
| 06/29/18 | ACH | $ 67,668.73 | 1001243 | Federal Express | (129.22) | | | | (129.22) |
| 06/29/18 | ACH | $ 67,668.73 | 1001240 | Dayton Freight Lines, Inc. | (3.23) | | | | (3.23) |
| 07/02/18 | Check | | 1001224 | Fedex Ground, Inc. | (10,937.92) | | | | (10,937.92) |
| 07/02/18 | Check | | 1001252 | Gtd Logistics, Inc. | (3,100.00) | | | | (3,100.00) |
| 07/02/18 | Check | | 1001233 | C.H. Robinson International, Inc | (1,189.02) | | | | (1,189.02) |
| 07/02/18 | Check | | 1001239 | I-44 Express | (403.68) | | | | (403.68) |
| 07/02/18 | Check | | 1001237 | Zipp Express | (328.92) | | | | (328.92) |
| 07/02/18 | Check | | 1001238 | Xpo Logistics / Con-Way Freight Inc. | (109.80) | | | | (109.80) |
| 07/03/18 | Check | | 1001246 | Fedex Ground, Inc. | (13,854.59) | | | | (13,854.59) |
| 07/03/18 | Check | | 1001218 | Abf Freight System, Inc. | (198.66) | | | | (198.66) |
| 07/03/18 | Check | | 1001225 | Flanagan White Inc. | (81.92) | | | | (81.92) |
| 07/05/18 | Check | | 1001259 | Ups Freight | (727.24) | | | | (727.24) |
| 07/05/18 | Check | | 1001262 | Xpo Logistics / Con-Way Freight Inc. | (109.80) | | | | (109.80) |
| 07/05/18 | Credit | | N/A | Watlow Electric | 199,315.28 | 203963 204687 | 197,650.18 | 1,665.10 | |
| 07/09/18 | Wire | | 100089 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (112.00) | | | | (112.00) |
| 07/10/18 | ACH | $ 152,668.13 | 1001269 | Federal Express | (40,326.07) | | | | (40,326.07) |
| 07/10/18 | ACH | $ 152,668.13 | 1001175 | Federal Express | (29,784.64) | | | | (29,784.64) |
| 07/10/18 | ACH | $ 152,668.13 | 1001284 | United Parcel Service | (12,395.16) | | | | (12,395.16) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 07/10/18 | ACH | $ 152,668.13 | 1001189 | United Parcel Service | (10,298.17) | | | | (10,298.17) |
| 07/10/18 | ACH | $ 152,668.13 | 1001183 | Kuehne & Nagel, Inc. | (9,585.00) | | | | (9,585.00) |
| 07/10/18 | ACH | $ 152,668.13 | 1001273 | Fedex Freight Priority | (9,063.60) | | | | (9,063.60) |
| 07/10/18 | ACH | $ 152,668.13 | 1001179 | Fedex Freight Priority | (8,987.20) | | | | (8,987.20) |
| 07/10/18 | ACH | $ 152,668.13 | 1001278 | Kuehne & Nagel, Inc. | (4,177.45) | | | | (4,177.45) |
| 07/10/18 | ACH | $ 152,668.13 | 1001272 | Fedex Freight Priority | (3,326.03) | | | | (3,326.03) |
| 07/10/18 | ACH | $ 152,668.13 | 1001190 | Ups Supply Chain Solutions, Inc. | (3,195.05) | | | | (3,195.05) |
| 07/10/18 | ACH | $ 152,668.13 | 1001275 | Fedex Freight Economy | (2,379.88) | | | | (2,379.88) |
| 07/10/18 | ACH | $ 152,668.13 | 1001172 | Dayton Freight Lines, Inc. | (2,371.98) | | | | (2,371.98) |
| 07/10/18 | ACH | $ 152,668.13 | 1001285 | Ups Supply Chain Solutions, Inc. | (2,276.11) | | | | (2,276.11) |
| 07/10/18 | ACH | $ 152,668.13 | 1001181 | Fedex Freight Economy | (2,220.46) | | | | (2,220.46) |
| 07/10/18 | ACH | $ 152,668.13 | 1001182 | Usf Holland Inc. | (2,147.70) | | | | (2,147.70) |
| 07/10/18 | ACH | $ 152,668.13 | 1001265 | Dayton Freight Lines, Inc. | (1,974.89) | | | | (1,974.89) |
| 07/10/18 | ACH | $ 152,668.13 | 1001277 | Usf Holland Inc. | (1,939.86) | | | | (1,939.86) |
| 07/10/18 | ACH | $ 152,668.13 | 1001178 | Fedex Freight Priority | (1,233.13) | | | | (1,233.13) |
| 07/10/18 | ACH | $ 152,668.13 | 1001187 | Yrc | (1,217.50) | | | | (1,217.50) |
| 07/10/18 | ACH | $ 152,668.13 | 1001287 | Exfreight Zeta Inc. | (1,040.00) | | | | (1,040.00) |
| 07/10/18 | ACH | $ 152,668.13 | 1001281 | Yrc | (955.81) | | | | (955.81) |
| 07/10/18 | ACH | $ 152,668.13 | 1001266 | Dhl Worldwide Express | (872.39) | | | | (872.39) |
| 07/10/18 | ACH | $ 152,668.13 | 1001268 | Federal Express | (410.81) | | | | (410.81) |
| 07/10/18 | ACH | $ 152,668.13 | 1001180 | Fedex Freight Economy | (207.89) | | | | (207.89) |
| 07/10/18 | ACH | $ 152,668.13 | 1001174 | Federal Express | (150.12) | | | | (150.12) |
| 07/10/18 | ACH | $ 152,668.13 | 1001274 | Fedex Freight Economy | (131.23) | | | | (131.23) |
| 07/13/18 | Check | | 1001232 | Motor Service Long Haul | (175.00) | | | | (175.00) |
| 07/13/18 | Credit | | N/A | Watlow Electric | 92,620.09 | 204874 | 92,010.91 | 609.18 | |
| 07/16/18 | Check | | 1001279 | C.H. Robinson International, Inc | (9,307.30) | | | | (9,307.30) |
| 07/16/18 | Check | | 1001186 | C.H. Robinson International, Inc | (4,396.12) | | | | (4,396.12) |
| 07/16/18 | Check | | 1001171 | Allstates World Cargo, Inc | (3,725.00) | | | | (3,725.00) |
| 07/16/18 | Check | | 1001191 | Zipp Express | (32.45) | | | | (32.45) |
| 07/16/18 | Check | | 1001286 | Us Pack Logistics Llc | (23.18) | | | | (23.18) |
| 07/17/18 | ACH | $ 69,207.92 | 1001293 | Federal Express | (27,377.64) | | | | (27,377.64) |
| 07/17/18 | ACH | $ 69,207.92 | 1001307 | United Parcel Service | (18,930.84) | | | | (18,930.84) |
| 07/17/18 | ACH | $ 69,207.92 | 1001297 | Fedex Freight Priority | (7,743.47) | | | | (7,743.47) |
| 07/17/18 | ACH | $ 69,207.92 | 1001302 | Usf Holland Inc. | (3,059.92) | | | | (3,059.92) |
| 07/17/18 | ACH | $ 69,207.92 | 1001299 | Fedex Freight Economy | (2,719.29) | | | | (2,719.29) |
| 07/17/18 | ACH | $ 69,207.92 | 1001290 | Dayton Freight Lines, Inc. | (2,630.63) | | | | (2,630.63) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | | Breakdown of Amount | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 07/17/18 | ACH | $ 69,207.92 | 1001292 | Federal Express | (1,789.47) | | | | (1,789.47) |
| 07/17/18 | ACH | $ 69,207.92 | 1001305 | Yrc | (1,598.69) | | | | (1,598.69) |
| 07/17/18 | ACH | $ 69,207.92 | 1001308 | Ups Supply Chain Solutions, Inc. | (1,213.31) | | | | (1,213.31) |
| 07/17/18 | ACH | $ 69,207.92 | 1001291 | Dhl Worldwide Express | (940.04) | | | | (940.04) |
| 07/17/18 | ACH | $ 69,207.92 | 1001296 | Fedex Freight Priority | (858.39) | | | | (858.39) |
| 07/17/18 | ACH | $ 69,207.92 | 1001298 | Fedex Freight Economy | (181.31) | | | | (181.31) |
| 07/17/18 | ACH | $ 69,207.92 | 1001301 | Usf Holland Inc. | (164.92) | | | | (164.92) |
| 07/17/18 | Check | | 1001177 | Fedex Ground, Inc. | (12,797.28) | | | | (12,797.28) |
| 07/17/18 | Check | | 1001271 | Fedex Ground, Inc. | (12,321.34) | | | | (12,321.34) |
| 07/17/18 | Check | | 1001288 | I-44 Express | (625.01) | | | | (625.01) |
| 07/17/18 | Check | | 1001193 | I-44 Express | (114.20) | | | | (114.20) |
| 07/17/18 | Check | | 1001176 | Fedex Ground, Inc. | (35.41) | | | | (35.41) |
| 07/17/18 | Check | | 1001270 | Fedex Ground, Inc. | (33.62) | | | | (33.62) |
| 07/17/18 | Credit | | N/A | Watlow Electric | 73,900.35 | 205060 | 73,388.07 | 512.28 | |
| 07/18/18 | Check | | 1001192 | Xpo Logistics / Con-Way Freight Inc. | (942.36) | | | | (942.36) |
| 07/18/18 | Check | | 1001283 | Ups Freight | (376.78) | | | | (376.78) |
| 07/19/18 | ACH | $ 60,302.70 | 1001315 | Federal Express | (28,044.65) | | | | (28,044.65) |
| 07/19/18 | ACH | $ 60,302.70 | 1001324 | United Parcel Service | (10,728.69) | | | | (10,728.69) |
| 07/19/18 | ACH | $ 60,302.70 | 1001318 | Fedex Freight Priority | (9,105.02) | | | | (9,105.02) |
| 07/19/18 | ACH | $ 60,302.70 | 1001319 | Fedex Freight Economy | (3,472.85) | | | | (3,472.85) |
| 07/19/18 | ACH | $ 60,302.70 | 1001311 | Dayton Freight Lines, Inc. | (2,502.36) | | | | (2,502.36) |
| 07/19/18 | ACH | $ 60,302.70 | 1001317 | Fedex Freight Priority | (2,237.49) | | | | (2,237.49) |
| 07/19/18 | ACH | $ 60,302.70 | 1001321 | Usf Holland Inc. | (1,522.81) | | | | (1,522.81) |
| 07/19/18 | ACH | $ 60,302.70 | 1001322 | Yrc | (1,341.12) | | | | (1,341.12) |
| 07/19/18 | ACH | $ 60,302.70 | 1001325 | Ups Supply Chain Solutions, Inc. | (983.38) | | | | (983.38) |
| 07/19/18 | ACH | $ 60,302.70 | 1001314 | Federal Express | (232.33) | | | | (232.33) |
| 07/19/18 | ACH | $ 60,302.70 | 1001312 | Dhl Worldwide Express | (132.00) | | | | (132.00) |
| 07/23/18 | Check | | 1001289 | Allstates World Cargo, Inc | (2,675.00) | | | | (2,675.00) |
| 07/24/18 | Check | | 1001303 | C.H. Robinson International, Inc | (5,791.27) | | | | (5,791.27) |
| 07/24/18 | Check | | 1001306 | Ups Freight | (235.25) | | | | (235.25) |
| 07/24/18 | Check | | 1001310 | I-44 Express | (194.68) | | | | (194.68) |
| 07/24/18 | Credit | | N/A | Watlow Electric | 124,627.12 | 205235 | 124,001.86 | 625.26 | |
| 07/25/18 | Check | | 1001295 | Fedex Ground, Inc. | (13,772.75) | | | | (13,772.75) |
| 07/25/18 | Check | | 1001309 | Xpo Logistics / Con-Way Freight Inc. | (109.80) | | | | (109.80) |
| 07/25/18 | Check | | 1001294 | Fedex Ground, Inc. | (24.24) | | | | (24.24) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/25/18 | Wire | | 100162 / 100163 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (4,260.08) | | | | (4,260.08) |
| 07/26/18 | Check | | 1001184 | Motor Service Long Haul | (140.00) | | | | (140.00) |
| 07/27/18 | ACH | $ 103,893.15 | 1001329 | Federal Express | (51,018.88) | | | | (51,018.88) |
| 07/27/18 | ACH | $ 103,893.15 | 1001346 | United Parcel Service | (26,539.46) | | | | (26,539.46) |
| 07/27/18 | ACH | $ 103,893.15 | 1001333 | Fedex Freight Priority | (10,175.42) | | | | (10,175.42) |
| 07/27/18 | ACH | $ 103,893.15 | 1001338 | Kuehne & Nagel, Inc. | (3,207.31) | | | | (3,207.31) |
| 07/27/18 | ACH | $ 103,893.15 | 1001335 | Fedex Freight Economy | (2,845.32) | | | | (2,845.32) |
| 07/27/18 | ACH | $ 103,893.15 | 1001332 | Fedex Freight Priority | (2,670.65) | | | | (2,670.65) |
| 07/27/18 | ACH | $ 103,893.15 | 1001343 | Yrc | (2,408.94) | | | | (2,408.94) |
| 07/27/18 | ACH | $ 103,893.15 | 1001337 | Usf Holland Inc. | (2,129.94) | | | | (2,129.94) |
| 07/27/18 | ACH | $ 103,893.15 | 1001327 | Dayton Freight Lines, Inc. | (1,772.05) | | | | (1,772.05) |
| 07/27/18 | ACH | $ 103,893.15 | 1001328 | Federal Express | (579.52) | | | | (579.52) |
| 07/27/18 | ACH | $ 103,893.15 | 1001334 | Fedex Freight Economy | (301.76) | | | | (301.76) |
| 07/27/18 | ACH | $ 103,893.15 | 1001342 | Yrc | (229.06) | | | | (229.06) |
| 07/27/18 | ACH | $ 103,893.15 | 1001345 | United Parcel Service | (14.84) | | | | (14.84) |
| 07/27/18 | Check | | 1001316 | Fedex Ground, Inc. | (12,615.06) | | | | (12,615.06) |
| 07/30/18 | Check | | 1001323 | Ups Freight | (470.31) | | | | (470.31) |
| 07/31/18 | Credit | | N/A | Watlow Electric | 114,914.77 | 205418 | 114,226.90 | 687.87 | |
| 08/02/18 | ACH | $ 80,374.60 | 1001354 | Federal Express | (37,177.68) | | | | (37,177.68) |
| 08/02/18 | ACH | $ 80,374.60 | 1001370 | United Parcel Service | (19,569.25) | | | | (19,569.25) |
| 08/02/18 | ACH | $ 80,374.60 | 1001358 | Fedex Freight Priority | (5,067.56) | | | | (5,067.56) |
| 08/02/18 | ACH | $ 80,374.60 | 1001372 | Ups Supply Chain Solutions, Inc. | (4,559.33) | | | | (4,559.33) |
| 08/02/18 | ACH | $ 80,374.60 | 1001360 | Fedex Freight Economy | (2,978.51) | | | | (2,978.51) |
| 08/02/18 | ACH | $ 80,374.60 | 1001351 | Dayton Freight Lines, Inc. | (2,160.99) | | | | (2,160.99) |
| 08/02/18 | ACH | $ 80,374.60 | 1001359 | Fedex Freight Economy | (2,071.31) | | | | (2,071.31) |
| 08/02/18 | ACH | $ 80,374.60 | 1001357 | Fedex Freight Priority | (2,064.54) | | | | (2,064.54) |
| 08/02/18 | ACH | $ 80,374.60 | 1001364 | Kuehne & Nagel, Inc. | (1,346.04) | | | | (1,346.04) |
| 08/02/18 | ACH | $ 80,374.60 | 1001362 | Usf Holland Inc. | (1,277.53) | | | | (1,277.53) |
| 08/02/18 | ACH | $ 80,374.60 | 1001353 | Federal Express | (1,150.63) | | | | (1,150.63) |
| 08/02/18 | ACH | $ 80,374.60 | 1001369 | Yrc | (951.23) | | | | (951.23) |
| 08/02/18 | Check | | 1001331 | Fedex Ground, Inc. | (11,616.06) | | | | (11,616.06) |
| 08/02/18 | Check | | 1001340 | C.H. Robinson International, Inc | (3,518.07) | | | | (3,518.07) |
| 08/02/18 | Check | | 1001330 | Fedex Ground, Inc. | (27.41) | | | | (27.41) |
| 08/03/18 | Check | | 1001344 | Ups Freight | (502.95) | | | | (502.95) |
| 08/03/18 | Check | | 1001347 | I-44 Express | (184.14) | | | | (184.14) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Breakdown of Amount: Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/18 | Return | | 1001347R | I-44 Express | 184.14 | N/A | | | 184.14 |
| 08/06/18 | Return | | 1001344R | Ups Freight | 502.95 | N/A | | | 502.95 |
| 08/07/18 | Credit | | N/A | Watlow Electric | 113,062.70 | 205609 | 112,370.75 | 691.95 | |
| 08/10/18 | ACH | $ 82,542.69 | 1001378 | Federal Express | (41,314.95) | | | | (41,314.95) |
| 08/10/18 | ACH | $ 82,542.69 | 1001395 | United Parcel Service | (13,380.66) | | | | (13,380.66) |
| 08/10/18 | ACH | $ 82,542.69 | 1001383 | Fedex Freight Priority | (6,596.82) | | | | (6,596.82) |
| 08/10/18 | ACH | $ 82,542.69 | 1001382 | Fedex Freight Priority | (6,179.94) | | | | (6,179.94) |
| 08/10/18 | ACH | $ 82,542.69 | 1001397 | Ups Supply Chain Solutions, Inc. | (5,820.93) | | | | (5,820.93) |
| 08/10/18 | ACH | $ 82,542.69 | 1001393 | Yrc | (2,282.80) | | | | (2,282.80) |
| 08/10/18 | ACH | $ 82,542.69 | 1001388 | Usf Holland Inc. | (2,214.53) | | | | (2,214.53) |
| 08/10/18 | ACH | $ 82,542.69 | 1001385 | Fedex Freight Economy | (2,075.46) | | | | (2,075.46) |
| 08/10/18 | ACH | $ 82,542.69 | 1001376 | Dayton Freight Lines, Inc. | (1,028.42) | | | | (1,028.42) |
| 08/10/18 | ACH | $ 82,542.69 | 1001389 | Kuehne & Nagel, Inc. | (942.09) | | | | (942.09) |
| 08/10/18 | ACH | $ 82,542.69 | 1001377 | Federal Express | (449.90) | | | | (449.90) |
| 08/10/18 | ACH | $ 82,542.69 | 1001384 | Fedex Freight Economy | (256.19) | | | | (256.19) |
| 08/13/18 | Check | | 1001380 | Fedex Ground, Inc. | (13,840.92) | | | | (13,840.92) |
| 08/13/18 | Check | | 1001356 | Fedex Ground, Inc. | (11,713.23) | | | | (11,713.23) |
| 08/13/18 | Check | | 1001367 | C.H. Robinson Company | (6,838.00) | | | | (6,838.00) |
| 08/13/18 | Check | | 1001349 | Allstates World Cargo, Inc | (3,315.00) | | | | (3,315.00) |
| 08/13/18 | Check | | 1001366 | C.H. Robinson International, Inc | (3,118.52) | | | | (3,118.52) |
| 08/13/18 | Check | | 1001373 | Xpo Logistics / Con-Way Freight Inc. | (1,641.05) | | | | (1,641.05) |
| 08/13/18 | Check | | 1001352 | Dsv Air & Sea Inc. | (718.20) | | | | (718.20) |
| 08/13/18 | Check | | 1001394 | Ups Freight | (470.31) | | | | (470.31) |
| 08/13/18 | Check | | 1001355 | Fedex Ground, Inc. | (12.94) | | | | (12.94) |
| 08/14/18 | Check | | 1001381 | Fedex Supply Chain Transportation Mngt | (4,575.00) | | | | (4,575.00) |
| 08/14/18 | Check | | 1001350 | Brokerage And Transportation Sales, Inc. | (4,250.00) | | | | (4,250.00) |
| 08/14/18 | Check | | 1001363 | Hankyu Hanshin Express (Usa) Inc. | (2,288.34) | | | | (2,288.34) |
| 08/14/18 | Check | | 1001398 | I-44 Express | (262.36) | | | | (262.36) |
| 08/14/18 | Check | | 1001379 | Fedex Ground, Inc. | (25.75) | | | | (25.75) |
| 08/15/18 | Check | | 1001391 | C.H. Robinson International, Inc | (5,669.76) | | | | (5,669.76) |
| 08/15/18 | Check | | 1001392 | C.H. Robinson Company | (4,725.00) | | | | (4,725.00) |
| 08/15/18 | Check | | 1001390 | New Penn Motor Express, Inc. | (258.96) | | | | (258.96) |
| 08/15/18 | Check | | 1001374 | I-44 Express | (53.10) | | | | (53.10) |
| 08/15/18 | Credit | | N/A | Watlow Electric | 86,739.36 | 205796 | 86,225.41 | 513.95 | |
| 08/21/18 | ACH | $ 73,061.98 | 1001401 | Federal Express | (41,287.70) | | | | (41,287.70) |
| 08/21/18 | ACH | $ 73,061.98 | 1001408 | United Parcel Service | (13,118.81) | | | | (13,118.81) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/18 | ACH | $ 73,061.98 | 1001404 | Fedex Freight Priority | (6,393.59) | | | | (6,393.59) |
| 08/21/18 | ACH | $ 73,061.98 | 1001400 | Dhl Worldwide Express | (3,449.15) | | | | (3,449.15) |
| 08/21/18 | ACH | $ 73,061.98 | 1001406 | Usf Holland Inc. | (2,352.19) | | | | (2,352.19) |
| 08/21/18 | ACH | $ 73,061.98 | 1001405 | Fedex Freight Economy | (2,176.53) | | | | (2,176.53) |
| 08/21/18 | ACH | $ 73,061.98 | 1001399 | Dayton Freight Lines, Inc. | (2,000.45) | | | | (2,000.45) |
| 08/21/18 | ACH | $ 73,061.98 | 1001403 | Fedex Freight Priority | (863.41) | | | | (863.41) |
| 08/21/18 | ACH | $ 73,061.98 | 1001407 | Yrc | (771.53) | | | | (771.53) |
| 08/21/18 | ACH | $ 73,061.98 | 1001409 | Ups Supply Chain Solutions, Inc. | (648.62) | | | | (648.62) |
| 08/21/18 | Credit | | N/A | Watlow Electric | 97,828.22 | 205974 | 97,161.07 | 667.15 | |
| 08/23/18 | Check | | 1001402 | Fedex Ground, Inc. | (13,110.33) | | | | (13,110.33) |
| 08/24/18 | ACH | $ 71,256.54 | 1001417 | Federal Express | (26,208.74) | | | | (26,208.74) |
| 08/24/18 | ACH | $ 71,256.54 | 1001433 | United Parcel Service | (12,674.00) | | | | (12,674.00) |
| 08/24/18 | ACH | $ 71,256.54 | 1001421 | Fedex Freight Priority | (8,170.10) | | | | (8,170.10) |
| 08/24/18 | ACH | $ 71,256.54 | 1001427 | Kuehne & Nagel, Inc. | (4,849.15) | | | | (4,849.15) |
| 08/24/18 | ACH | $ 71,256.54 | 1001416 | Federal Express | (4,499.07) | | | | (4,499.07) |
| 08/24/18 | ACH | $ 71,256.54 | 1001423 | Fedex Freight Economy | (3,213.70) | | | | (3,213.70) |
| 08/24/18 | ACH | $ 71,256.54 | 1001420 | Fedex Freight Priority | (3,148.16) | | | | (3,148.16) |
| 08/24/18 | ACH | $ 71,256.54 | 1001426 | Usf Holland Inc. | (2,010.95) | | | | (2,010.95) |
| 08/24/18 | ACH | $ 71,256.54 | 1001415 | Dayton Freight Lines, Inc. | (1,494.55) | | | | (1,494.55) |
| 08/24/18 | ACH | $ 71,256.54 | 1001434 | Ups Supply Chain Solutions, Inc. | (1,427.49) | | | | (1,427.49) |
| 08/24/18 | ACH | $ 71,256.54 | 1001431 | Yrc | (1,398.39) | | | | (1,398.39) |
| 08/24/18 | ACH | $ 71,256.54 | 1001436 | Exfreight Zeta Inc. | (1,203.53) | | | | (1,203.53) |
| 08/24/18 | ACH | $ 71,256.54 | 1001422 | Fedex Freight Economy | (953.60) | | | | (953.60) |
| 08/24/18 | ACH | $ 71,256.54 | 1001430 | Yrc | (5.11) | | | | (5.11) |
| 08/24/18 | Check | | 1001410 | I-44 Express | (53.10) | | | | (53.10) |
| 08/27/18 | Check | | 1001413 | Brokerage And Transportation Sales, Inc. | (5,925.00) | | | | (5,925.00) |
| 08/27/18 | Check | | 1001424 | Gtd Logistics, Inc. | (3,500.00) | | | | (3,500.00) |
| 08/27/18 | Check | | 1001429 | C.H. Robinson International, Inc | (2,497.17) | | | | (2,497.17) |
| 08/27/18 | Check | | 1001435 | Zipp Express | (381.66) | | | | (381.66) |
| 08/27/18 | Check | | 1001071 | Old Dominion Freight Line, Inc. | (110.80) | | | | (110.80) |
| 08/27/18 | Return | | 1001410R | I-44 Express | 53.10 | N/A | | | 53.10 |
| 08/28/18 | Check | | 1001438 | I-44 Express | (100.81) | | | | (100.81) |
| 08/28/18 | Check | | 1001418 | Fedex Ground, Inc. | (6.46) | | | | (6.46) |
| 08/29/18 | Check | | 1001419 | Fedex Ground, Inc. | (12,673.38) | | | | (12,673.38) |
| 08/29/18 | Check | | 1001432 | Ups Freight | (235.06) | | | | (235.06) |
| 08/31/18 | Check | | 1001437 | Xpo Logistics / Con-Way Freight Inc. | (584.99) | | | | (584.99) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/18 | Credit | | N/A | Watlow Electric | 107,923.71 | 206149 | 107,333.10 | 590.61 | |
| 09/04/18 | Return | | 1001437R | Xpo Logistics / Con-Way Freight Inc. | 584.99 | N/A | | | 584.99 |
| 09/05/18 | ACH | $ 55,433.28 | 1001443 | Federal Express | (22,356.78) | | | | (22,356.78) |
| 09/05/18 | ACH | $ 55,433.28 | 1001455 | United Parcel Service | (11,205.72) | | | | (11,205.72) |
| 09/05/18 | ACH | $ 55,433.28 | 1001446 | Fedex Freight Priority | (7,279.98) | | | | (7,279.98) |
| 09/05/18 | ACH | $ 55,433.28 | 1001448 | Fedex Freight Economy | (3,137.94) | | | | (3,137.94) |
| 09/05/18 | ACH | $ 55,433.28 | 1001453 | Yrc | (2,400.33) | | | | (2,400.33) |
| 09/05/18 | ACH | $ 55,433.28 | 1001445 | Fedex Freight Priority | (2,271.11) | | | | (2,271.11) |
| 09/05/18 | ACH | $ 55,433.28 | 1001440 | Dayton Freight Lines, Inc. | (2,237.53) | | | | (2,237.53) |
| 09/05/18 | ACH | $ 55,433.28 | 1001456 | Ups Supply Chain Solutions, Inc. | (2,181.18) | | | | (2,181.18) |
| 09/05/18 | ACH | $ 55,433.28 | 1001450 | Usf Holland Inc. | (1,844.91) | | | | (1,844.91) |
| 09/05/18 | ACH | $ 55,433.28 | 1001447 | Fedex Freight Economy | (305.44) | | | | (305.44) |
| 09/05/18 | ACH | $ 55,433.28 | 1001441 | Dhl Worldwide Express | (129.36) | | | | (129.36) |
| 09/05/18 | ACH | $ 55,433.28 | 1001442 | Federal Express | (83.00) | | | | (83.00) |
| 09/05/18 | Credit | | N/A | Watlow Electric | 95,358.05 | 206327 | 94,752.46 | 605.59 | |
| 09/07/18 | ACH | $ 80,903.75 | 1001463 | Federal Express | (34,909.06) | | | | (34,909.06) |
| 09/07/18 | ACH | $ 80,903.75 | 1001479 | United Parcel Service | (15,888.78) | | | | (15,888.78) |
| 09/07/18 | ACH | $ 80,903.75 | 1001472 | Kuehne & Nagel, Inc. | (8,147.79) | | | | (8,147.79) |
| 09/07/18 | ACH | $ 80,903.75 | 1001467 | Fedex Freight Priority | (7,523.65) | | | | (7,523.65) |
| 09/07/18 | ACH | $ 80,903.75 | 1001461 | Dhl Worldwide Express | (3,162.24) | | | | (3,162.24) |
| 09/07/18 | ACH | $ 80,903.75 | 1001469 | Fedex Freight Economy | (2,809.67) | | | | (2,809.67) |
| 09/07/18 | ACH | $ 80,903.75 | 1001466 | Fedex Freight Priority | (2,499.14) | | | | (2,499.14) |
| 09/07/18 | ACH | $ 80,903.75 | 1001460 | Dayton Freight Lines, Inc. | (2,025.44) | | | | (2,025.44) |
| 09/07/18 | ACH | $ 80,903.75 | 1001471 | Usf Holland Inc. | (1,459.00) | | | | (1,459.00) |
| 09/07/18 | ACH | $ 80,903.75 | 1001482 | Exfreight Zeta Inc. | (1,113.40) | | | | (1,113.40) |
| 09/07/18 | ACH | $ 80,903.75 | 1001462 | Federal Express | (499.66) | | | | (499.66) |
| 09/07/18 | ACH | $ 80,903.75 | 1001480 | Ups Supply Chain Solutions, Inc. | (401.62) | | | | (401.62) |
| 09/07/18 | ACH | $ 80,903.75 | 1001474 | Yrc | (349.71) | | | | (349.71) |
| 09/07/18 | ACH | $ 80,903.75 | 1001468 | Fedex Freight Economy | (114.59) | | | | (114.59) |
| 09/13/18 | Check | | 1001451 | C.H. Robinson International, Inc | (31,302.46) | | | | (31,302.46) |
| 09/13/18 | Check | | 1001444 | Fedex Ground, Inc. | (13,454.94) | | | | (13,454.94) |
| 09/13/18 | Check | | 1001449 | Gtd Logistics, Inc. | (4,425.00) | | | | (4,425.00) |
| 09/13/18 | Check | | 1001439 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 09/14/18 | Check | | 1001458 | I-44 Express | (234.48) | | | | (234.48) |
| 09/17/18 | Check | | 1001457 | Xpo Logistics / Con-Way Freight Inc. | (936.29) | | | | (936.29) |
| 09/17/18 | Check | | 1001454 | Ups Freight | (649.81) | | | | (649.81) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/18 | Check | | 1001473 | C.H. Robinson International, Inc | (125.00) | | | | (125.00) |
| 09/17/18 | Check | | 1001481 | Zipp Express | (113.47) | | | | (113.47) |
| 09/17/18 | Wire | | 100317 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (150.00) | | | | (150.00) |
| 09/18/18 | Check | | 1001484 | I-44 Express | (59.73) | | | | (59.73) |
| 09/18/18 | Credit | | N/A | Watlow Electric | 84,303.96 | 206698 | 83,824.30 | 479.66 | |
| 09/19/18 | Check | | 1001465 | Fedex Ground, Inc. | (12,238.27) | | | | (12,238.27) |
| 09/19/18 | Check | | 1001477 | Ups Freight | (911.40) | | | | (911.40) |
| 09/19/18 | Check | | 1001483 | Xpo Logistics / Con-Way Freight Inc. | (394.04) | | | | (394.04) |
| 09/20/18 | ACH | $ 61,196.53 | 1001513 | Federal Express | (27,879.24) | | | | (27,879.24) |
| 09/20/18 | ACH | $ 61,196.53 | 1001527 | United Parcel Service | (16,099.07) | | | | (16,099.07) |
| 09/20/18 | ACH | $ 61,196.53 | 1001517 | Fedex Freight Priority | (6,293.07) | | | | (6,293.07) |
| 09/20/18 | ACH | $ 61,196.53 | 1001516 | Fedex Freight Priority | (2,122.35) | | | | (2,122.35) |
| 09/20/18 | ACH | $ 61,196.53 | 1001521 | Usf Holland Inc. | (1,810.93) | | | | (1,810.93) |
| 09/20/18 | ACH | $ 61,196.53 | 1001519 | Fedex Freight Economy | (1,754.38) | | | | (1,754.38) |
| 09/20/18 | ACH | $ 61,196.53 | 1001511 | Dayton Freight Lines, Inc. | (1,582.46) | | | | (1,582.46) |
| 09/20/18 | ACH | $ 61,196.53 | 1001525 | Yrc | (1,266.63) | | | | (1,266.63) |
| 09/20/18 | ACH | $ 61,196.53 | 1001510 | Dayton Freight Lines, Inc. | (1,240.49) | | | | (1,240.49) |
| 09/20/18 | ACH | $ 61,196.53 | 1001518 | Fedex Freight Economy | (374.50) | | | | (374.50) |
| 09/20/18 | ACH | $ 61,196.53 | 1001512 | Federal Express | (358.56) | | | | (358.56) |
| 09/20/18 | ACH | $ 61,196.53 | 1001528 | Ups Supply Chain Solutions, Inc. | (229.85) | | | | (229.85) |
| 09/20/18 | ACH | $ 61,196.53 | 1001522 | Kuehne & Nagel, Inc. | (185.00) | | | | (185.00) |
| 09/20/18 | Check | | 1001464 | Fedex Ground, Inc. | (6.80) | | | | (6.80) |
| 09/21/18 | Return | | 1001464R | Fedex Ground, Inc. | 6.80 | N/A | | | 6.80 |
| 09/25/18 | Credit | | N/A | Watlow Electric | 162,727.37 | 206515 206874 | 161,488.56 | 1,238.81 | |
| 09/27/18 | ACH | $ 128,249.53 | 1001535 | Federal Express | (30,192.71) | | | | (30,192.71) |
| 09/27/18 | ACH | $ 128,249.53 | 1001490 | Federal Express | (27,508.30) | | | | (27,508.30) |
| 09/27/18 | ACH | $ 128,249.53 | 1001548 | United Parcel Service | (12,790.40) | | | | (12,790.40) |
| 09/27/18 | ACH | $ 128,249.53 | 1001504 | United Parcel Service | (12,106.90) | | | | (12,106.90) |
| 09/27/18 | ACH | $ 128,249.53 | 1001494 | Fedex Freight Priority | (8,940.67) | | | | (8,940.67) |
| 09/27/18 | ACH | $ 128,249.53 | 1001539 | Fedex Freight Priority | (7,130.70) | | | | (7,130.70) |
| 09/27/18 | ACH | $ 128,249.53 | 1001549 | Ups Supply Chain Solutions, Inc. | (2,746.25) | | | | (2,746.25) |
| 09/27/18 | ACH | $ 128,249.53 | 1001541 | Fedex Freight Economy | (2,725.87) | | | | (2,725.87) |
| 09/27/18 | ACH | $ 128,249.53 | 1001496 | Fedex Freight Economy | (2,680.35) | | | | (2,680.35) |
| 09/27/18 | ACH | $ 128,249.53 | 1001544 | Usf Holland Inc. | (2,547.05) | | | | (2,547.05) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/18 | ACH | $ 128,249.53 | 1001487 | Dayton Freight Lines, Inc. | (2,317.06) | | | | (2,317.06) |
| 09/27/18 | ACH | $ 128,249.53 | 1001505 | Ups Supply Chain Solutions, Inc. | (2,243.04) | | | | (2,243.04) |
| 09/27/18 | ACH | $ 128,249.53 | 1001532 | Dayton Freight Lines, Inc. | (2,038.00) | | | | (2,038.00) |
| 09/27/18 | ACH | $ 128,249.53 | 1001498 | Usf Holland Inc. | (1,748.59) | | | | (1,748.59) |
| 09/27/18 | ACH | $ 128,249.53 | 1001493 | Fedex Freight Priority | (1,650.69) | | | | (1,650.69) |
| 09/27/18 | ACH | $ 128,249.53 | 1001545 | Kuehne & Nagel, Inc. | (1,554.32) | | | | (1,554.32) |
| 09/27/18 | ACH | $ 128,249.53 | 1001550 | Exfreight Zeta Inc. | (1,366.57) | | | | (1,366.57) |
| 09/27/18 | ACH | $ 128,249.53 | 1001538 | Fedex Freight Priority | (1,096.30) | | | | (1,096.30) |
| 09/27/18 | ACH | $ 128,249.53 | 1001489 | Federal Express | (1,003.37) | | | | (1,003.37) |
| 09/27/18 | ACH | $ 128,249.53 | 1001502 | Yrc | (867.19) | | | | (867.19) |
| 09/27/18 | ACH | $ 128,249.53 | 1001533 | Dhl Worldwide Express | (858.79) | | | | (858.79) |
| 09/27/18 | ACH | $ 128,249.53 | 1001499 | Kuehne & Nagel, Inc. | (678.74) | | | | (678.74) |
| 09/27/18 | ACH | $ 128,249.53 | 1001547 | Yrc | (529.57) | | | | (529.57) |
| 09/27/18 | ACH | $ 128,249.53 | 1001495 | Fedex Freight Economy | (276.85) | | | | (276.85) |
| 09/27/18 | ACH | $ 128,249.53 | 1001534 | Federal Express | (231.56) | | | | (231.56) |
| 09/27/18 | ACH | $ 128,249.53 | 1001540 | Fedex Freight Economy | (140.59) | | | | (140.59) |
| 09/27/18 | ACH | $ 128,249.53 | 1001488 | Dhl Worldwide Express | (132.00) | | | | (132.00) |
| 09/27/18 | ACH | $ 128,249.53 | 1001486 | Dayton Freight Lines, Inc. | (113.50) | | | | (113.50) |
| 09/27/18 | ACH | $ 128,249.53 | 1001501 | Yrc | (33.60) | | | | (33.60) |
| 09/28/18 | Check | | 1001515 | Fedex Ground, Inc. | (9,976.65) | | | | (9,976.65) |
| 09/28/18 | Check | | 1001523 | C.H. Robinson International, Inc | (6,953.50) | | | | (6,953.50) |
| 09/28/18 | Check | | 1001509 | Brokerage And Transportation Sales, Inc. | (3,680.00) | | | | (3,680.00) |
| 09/28/18 | Check | | 1001507 | Arcbest - Truckload | (1,053.00) | | | | (1,053.00) |
| 09/28/18 | Check | | 1001508 | Dhl Global Forwarding | (657.31) | | | | (657.31) |
| 10/01/18 | Check | | 1001530 | I-44 Express | (179.26) | | | | (179.26) |
| 10/02/18 | Credit | | N/A | Watlow Electric | 102,105.02 | 207058 | 101,495.67 | 609.35 | |
| 10/03/18 | Wire | | 100340 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (128.05) | | | | (128.05) |
| 10/09/18 | ACH | $ 79,026.34 | 1001557 | Federal Express | (37,164.17) | | | | (37,164.17) |
| 10/09/18 | ACH | $ 79,026.34 | 1001572 | United Parcel Service | (15,206.59) | | | | (15,206.59) |
| 10/09/18 | ACH | $ 79,026.34 | 1001561 | Fedex Freight Priority | (5,656.63) | | | | (5,656.63) |
| 10/09/18 | ACH | $ 79,026.34 | 1001566 | Kuehne & Nagel, Inc. | (5,313.58) | | | | (5,313.58) |
| 10/09/18 | ACH | $ 79,026.34 | 1001555 | Dhl Worldwide Express | (3,600.24) | | | | (3,600.24) |
| 10/09/18 | ACH | $ 79,026.34 | 1001560 | Fedex Freight Priority | (2,293.85) | | | | (2,293.85) |
| 10/09/18 | ACH | $ 79,026.34 | 1001554 | Dayton Freight Lines, Inc. | (2,291.43) | | | | (2,291.43) |
| 10/09/18 | ACH | $ 79,026.34 | 1001573 | Ups Supply Chain Solutions, Inc. | (2,224.93) | | | | (2,224.93) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 10/09/18 | ACH | $ 79,026.34 | 1001565 | Usf Holland Inc. | (1,776.44) | | | | (1,776.44) |
| 10/09/18 | ACH | $ 79,026.34 | 1001556 | Federal Express | (1,667.13) | | | | (1,667.13) |
| 10/09/18 | ACH | $ 79,026.34 | 1001562 | Fedex Freight Economy | (1,185.54) | | | | (1,185.54) |
| 10/09/18 | ACH | $ 79,026.34 | 1001570 | Yrc | (645.81) | | | | (645.81) |
| 10/09/18 | Check | | 1001542 | Gtd Logistics, Inc. | (2,516.00) | | | | (2,516.00) |
| 10/09/18 | Check | | 1001485 | Dhl Global Forwarding | (1,628.38) | | | | (1,628.38) |
| 10/09/18 | Check | | 1001546 | C.H. Robinson International, Inc | (1,508.32) | | | | (1,508.32) |
| 10/09/18 | Check | | 1001500 | C.H. Robinson International, Inc | (1,012.29) | | | | (1,012.29) |
| 10/09/18 | Check | | 1001491 | Fedex Ground, Inc. | (8.00) | | | | (8.00) |
| 10/10/18 | Check | | 1001492 | Fedex Ground, Inc. | (12,340.62) | | | | (12,340.62) |
| 10/10/18 | Check | | 1001537 | Fedex Ground, Inc. | (12,090.38) | | | | (12,090.38) |
| 10/10/18 | Check | | 1001531 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 10/10/18 | Check | | 1001073 | C.H. Robinson Company | (794.05) | | | | (794.05) |
| 10/10/18 | Check | | 1001551 | Xpo Logistics / Con-Way Freight Inc. | (465.15) | | | | (465.15) |
| 10/10/18 | Check | | 1001503 | Ups Freight | (234.87) | | | | (234.87) |
| 10/10/18 | Check | | 1001552 | I-44 Express | (182.58) | | | | (182.58) |
| 10/10/18 | Check | | 1001506 | I-44 Express | (107.44) | | | | (107.44) |
| 10/10/18 | Credit | | N/A | Watlow Electric | 128,347.87 | 207248 | 127,755.09 | 592.78 | |
| 10/12/18 | Check | | 1001563 | Gtd Logistics, Inc. | (6,200.00) | | | | (6,200.00) |
| 10/12/18 | Check | | 1001559 | Fedex Ground, Inc. | (12,305.30) | | | | (12,305.30) |
| 10/12/18 | Check | | 1001558 | Fedex Ground, Inc. | (40.84) | | | | (40.84) |
| 10/15/18 | Check | | 1001553 | Brokerage And Transportation Sales, Inc. | (1,990.00) | | | | (1,990.00) |
| 10/15/18 | Check | | 1001568 | C.H. Robinson International, Inc | (1,658.28) | | | | (1,658.28) |
| 10/15/18 | Check | | 1001574 | Xpo Logistics / Con-Way Freight Inc. | (1,113.80) | | | | (1,113.80) |
| 10/15/18 | Check | | 1001571 | Ups Freight | (235.44) | | | | (235.44) |
| 10/15/18 | Return | | 1001558R | Fedex Ground, Inc. | 40.84 | N/A | | | 40.84 |
| 10/15/18 | Return | | 1001563R | Gtd Logistics, Inc. | 6,200.00 | N/A | | | 6,200.00 |
| 10/15/18 | Return | | 1001559R | Fedex Ground, Inc. | 12,305.30 | N/A | | | 12,305.30 |
| 10/16/18 | ACH | $ 85,606.57 | 1001581 | Federal Express | (45,740.03) | | | | (45,740.03) |
| 10/16/18 | ACH | $ 85,606.57 | 1001595 | United Parcel Service | (17,559.19) | | | | (17,559.19) |
| 10/16/18 | ACH | $ 85,606.57 | 1001585 | Fedex Freight Priority | (9,988.77) | | | | (9,988.77) |
| 10/16/18 | ACH | $ 85,606.57 | 1001587 | Fedex Freight Economy | (2,723.01) | | | | (2,723.01) |
| 10/16/18 | ACH | $ 85,606.57 | 1001580 | Federal Express | (2,541.65) | | | | (2,541.65) |
| 10/16/18 | ACH | $ 85,606.57 | 1001590 | Usf Holland Inc. | (2,306.25) | | | | (2,306.25) |
| 10/16/18 | ACH | $ 85,606.57 | 1001577 | Dayton Freight Lines, Inc. | (1,544.59) | | | | (1,544.59) |
| 10/16/18 | ACH | $ 85,606.57 | 1001596 | Ups Supply Chain Solutions, Inc. | (1,228.34) | | | | (1,228.34) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Watlow Bank of America Account Ending 2296

During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | ACH | $  85,606.57 | 1001593 | Yrc | (822.54) | | | | (822.54) |
| 10/16/18 | ACH | $  85,606.57 | 1001584 | Fedex Freight Priority | (718.90) | | | | (718.90) |
| 10/16/18 | ACH | $  85,606.57 | 1001586 | Fedex Freight Economy | (211.30) | | | | (211.30) |
| 10/16/18 | ACH | $  85,606.57 | 1001578 | Dhl Worldwide Express | (132.00) | | | | (132.00) |
| 10/16/18 | ACH | $  85,606.57 | 1001591 | Kuehne & Nagel, Inc. | (90.00) | | | | (90.00) |
| 10/16/18 | Check | | 1001575 | I-44 Express | (206.35) | | | | (206.35) |
| 10/17/18 | Return | | 1001575R | I-44 Express | 206.35 | N/A | | | 206.35 |
| 10/18/18 | Check | | 1001592 | C.H. Robinson International, Inc | (24,318.55) | | | | (24,318.55) |
| 10/19/18 | Check | | 1001583 | Fedex Ground, Inc. | (11,901.15) | | | | (11,901.15) |
| 10/19/18 | Check | | 1001588 | Gtd Logistics, Inc. | (4,475.00) | | | | (4,475.00) |
| 10/19/18 | Check | | 1001597 | Zipp Express | (167.36) | | | | (167.36) |
| 10/19/18 | Return | | 1001592R | C.H. Robinson International, Inc | 24,318.55 | N/A | | | 24,318.55 |
| 10/22/18 | Check | | 1001598 | Xpo Logistics / Con-Way Freight Inc. | (754.56) | | | | (754.56) |
| 10/22/18 | Check | | 1001594 | Ups Freight | (388.08) | | | | (388.08) |
| 10/22/18 | Check | | 1001599 | I-44 Express | (117.98) | | | | (117.98) |
| 10/22/18 | Check | | 1001582 | Fedex Ground, Inc. | (25.84) | | | | (25.84) |
| 10/23/18 | Credit | | N/A | Watlow Electric | 99,931.35 | 207591 | 99,332.25 | 599.10 | |
| 10/26/18 | ACH | $  79,713.57 | 1001624 | Federal Express | (39,952.81) | | | | (39,952.81) |
| 10/26/18 | ACH | $  79,713.57 | 1001637 | United Parcel Service | (9,992.91) | | | | (9,992.91) |
| 10/26/18 | ACH | $  79,713.57 | 1001628 | Fedex Freight Priority | (6,975.57) | | | | (6,975.57) |
| 10/26/18 | ACH | $  79,713.57 | 1001632 | Kuehne & Nagel, Inc. | (4,868.11) | | | | (4,868.11) |
| 10/26/18 | ACH | $  79,713.57 | 1001622 | Dhl Worldwide Express | (4,754.84) | | | | (4,754.84) |
| 10/26/18 | ACH | $  79,713.57 | 1001629 | Fedex Freight Economy | (3,779.53) | | | | (3,779.53) |
| 10/26/18 | ACH | $  79,713.57 | 1001627 | Fedex Freight Priority | (3,243.38) | | | | (3,243.38) |
| 10/26/18 | ACH | $  79,713.57 | 1001631 | Usf Holland Inc. | (2,445.23) | | | | (2,445.23) |
| 10/26/18 | ACH | $  79,713.57 | 1001621 | Dayton Freight Lines, Inc. | (2,040.14) | | | | (2,040.14) |
| 10/26/18 | ACH | $  79,713.57 | 1001638 | Ups Supply Chain Solutions, Inc. | (758.81) | | | | (758.81) |
| 10/26/18 | ACH | $  79,713.57 | 1001623 | Federal Express | (385.43) | | | | (385.43) |
| 10/26/18 | ACH | $  79,713.57 | 1001620 | Dayton Freight Lines, Inc. | (271.87) | | | | (271.87) |
| 10/26/18 | ACH | $  79,713.57 | 1001635 | Yrc | (244.94) | | | | (244.94) |
| 10/30/18 | Credit | | N/A | Watlow Electric | 79,616.71 | 207754 | 79,042.76 | 573.95 | |
| 10/31/18 | Credit | | N/A | Watlow Electric | 149,115.39 | 207424 | 148,478.06 | 637.33 | |
| 11/01/18 | | | 1001563 | Gtd Logistics, Inc. | (6,200.00) | | | | (6,200.00) |
| 11/05/18 | Check | | 1001626 | Fedex Ground, Inc. | (11,700.67) | | | | (11,700.67) |
| 11/05/18 | Check | | 1001633 | C.H. Robinson International, Inc | (6,225.70) | | | | (6,225.70) |
| 11/05/18 | Check | | 1001639 | Xpo Logistics / Con-Way Freight Inc. | (113.07) | | | | (113.07) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | In re: IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | | |
| | | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/18 | ACH | $ 179,768.64 | 1001604 | Federal Express | (81,932.90) | | | | (81,932.90) |
| 11/06/18 | ACH | $ 179,768.64 | 1001645 | Federal Express | (30,809.65) | | | | (30,809.65) |
| 11/06/18 | ACH | $ 179,768.64 | 1001616 | United Parcel Service | (12,125.57) | | | | (12,125.57) |
| 11/06/18 | ACH | $ 179,768.64 | 1001661 | United Parcel Service | (11,015.44) | | | | (11,015.44) |
| 11/06/18 | ACH | $ 179,768.64 | 1001649 | Fedex Freight Priority | (8,943.32) | | | | (8,943.32) |
| 11/06/18 | ACH | $ 179,768.64 | 1001608 | Fedex Freight Priority | (7,489.07) | | | | (7,489.07) |
| 11/06/18 | ACH | $ 179,768.64 | 1001610 | Fedex Freight Economy | (3,715.84) | | | | (3,715.84) |
| 11/06/18 | ACH | $ 179,768.64 | 1001607 | Fedex Freight Priority | (2,733.10) | | | | (2,733.10) |
| 11/06/18 | ACH | $ 179,768.64 | 1001611 | Usf Holland Inc. | (2,692.08) | | | | (2,692.08) |
| 11/06/18 | ACH | $ 179,768.64 | 1001651 | Fedex Freight Economy | (2,591.66) | | | | (2,591.66) |
| 11/06/18 | ACH | $ 179,768.64 | 1001602 | Dayton Freight Lines, Inc. | (2,303.83) | | | | (2,303.83) |
| 11/06/18 | ACH | $ 179,768.64 | 1001653 | Usf Holland Inc. | (2,270.60) | | | | (2,270.60) |
| 11/06/18 | ACH | $ 179,768.64 | 1001643 | Dayton Freight Lines, Inc. | (2,065.65) | | | | (2,065.65) |
| 11/06/18 | ACH | $ 179,768.64 | 1001617 | Ups Supply Chain Solutions, Inc. | (1,951.25) | | | | (1,951.25) |
| 11/06/18 | ACH | $ 179,768.64 | 1001614 | Yrc | (1,604.27) | | | | (1,604.27) |
| 11/06/18 | ACH | $ 179,768.64 | 1001662 | Ups Supply Chain Solutions, Inc. | (1,505.56) | | | | (1,505.56) |
| 11/06/18 | ACH | $ 179,768.64 | 1001663 | Exfreight Zeta Inc. | (1,174.15) | | | | (1,174.15) |
| 11/06/18 | ACH | $ 179,768.64 | 1001648 | Fedex Freight Priority | (846.56) | | | | (846.56) |
| 11/06/18 | ACH | $ 179,768.64 | 1001657 | Yrc | (750.48) | | | | (750.48) |
| 11/06/18 | ACH | $ 179,768.64 | 1001603 | Federal Express | (302.61) | | | | (302.61) |
| 11/06/18 | ACH | $ 179,768.64 | 1001644 | Federal Express | (283.63) | | | | (283.63) |
| 11/06/18 | ACH | $ 179,768.64 | 1001650 | Fedex Freight Economy | (266.53) | | | | (266.53) |
| 11/06/18 | ACH | $ 179,768.64 | 1001654 | Kuehne & Nagel, Inc. | (185.00) | | | | (185.00) |
| 11/06/18 | ACH | $ 179,768.64 | 1001609 | Fedex Freight Economy | (114.89) | | | | (114.89) |
| 11/06/18 | ACH | $ 179,768.64 | 1001612 | Kuehne & Nagel, Inc. | (95.00) | | | | (95.00) |
| 11/06/18 | Credit | N/A | | Watlow Electric | 99,843.89 | 207932 | 99,263.52 | 580.37 | |
| 11/08/18 | Check | | 1001646 | Fedex Ground, Inc. | (11,439.33) | | | | (11,439.33) |
| 11/08/18 | Wire | | 100421 / 100436 / 100476 | Comdata Inc. - to pay Old Dominion Freight Line, Inc. | (16,934.71) | | | | (16,934.71) |
| 11/09/18 | ACH | $ 78,474.80 | 1001668 | Federal Express | (42,798.22) | | | | (42,798.22) |
| 11/09/18 | ACH | $ 78,474.80 | 1001684 | United Parcel Service | (8,412.76) | | | | (8,412.76) |
| 11/09/18 | ACH | $ 78,474.80 | 1001672 | Fedex Freight Priority | (8,075.39) | | | | (8,075.39) |
| 11/09/18 | ACH | $ 78,474.80 | 1001677 | Kuehne & Nagel, Inc. | (3,803.78) | | | | (3,803.78) |
| 11/09/18 | ACH | $ 78,474.80 | 1001676 | Usf Holland Inc. | (2,974.39) | | | | (2,974.39) |
| 11/09/18 | ACH | $ 78,474.80 | 1001685 | Ups Supply Chain Solutions, Inc. | (2,391.29) | | | | (2,391.29) |
| 11/09/18 | ACH | $ 78,474.80 | 1001671 | Fedex Freight Priority | (2,312.52) | | | | (2,312.52) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/18 | ACH | $ 78,474.80 | 1001680 | Yrc | (2,288.26) | | | | (2,288.26) |
| 11/09/18 | ACH | $ 78,474.80 | 1001674 | Fedex Freight Economy | (2,191.52) | | | | (2,191.52) |
| 11/09/18 | ACH | $ 78,474.80 | 1001667 | Federal Express | (1,824.42) | | | | (1,824.42) |
| 11/09/18 | ACH | $ 78,474.80 | 1001666 | Dayton Freight Lines, Inc. | (1,287.05) | | | | (1,287.05) |
| 11/09/18 | ACH | $ 78,474.80 | 1001673 | Fedex Freight Economy | (115.20) | | | | (115.20) |
| 11/09/18 | Check | | 1001592 | C.H. Robinson International, Inc | (24,318.55) | | | | (24,318.55) |
| 11/09/18 | Check | | 1001647 | Fedex Supply Chain Transportation Mngt | (1,100.00) | | | | (1,100.00) |
| 11/09/18 | Check | | 1001655 | C.H. Robinson International, Inc | (160.67) | | | | (160.67) |
| 11/09/18 | Check | | 1001640 | I-44 Express | (106.20) | | | | (106.20) |
| 11/13/18 | Check | | 1001660 | Ups Freight | (2,397.98) | | | | (2,397.98) |
| 11/13/18 | Check | | 1001613 | C.H. Robinson International, Inc | (1,990.31) | | | | (1,990.31) |
| 11/13/18 | Check | | 1001642 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 11/13/18 | Check | | 1001659 | Standard Forwarding Company Inc. | (135.35) | | | | (135.35) |
| 11/14/18 | Check | | 1001606 | Fedex Ground, Inc. | (11,678.95) | | | | (11,678.95) |
| 11/14/18 | Check | | 1001601 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 11/14/18 | Check | | 1001619 | I-44 Express | (317.06) | | | | (317.06) |
| 11/14/18 | Check | | 1001664 | I-44 Express | (106.20) | | | | (106.20) |
| 11/14/18 | Check | | 1001605 | Fedex Ground, Inc. | (7.60) | | | | (7.60) |
| 11/14/18 | Credit | | N/A | Watlow Electric | 103,595.19 | 208113 | 102,997.45 | 597.74 | |
| 11/15/18 | Check | | 1001615 | Ups Freight | (1,226.96) | | | | (1,226.96) |
| 11/19/18 | Check | | 1001678 | C.H. Robinson International, Inc | (3,901.07) | | | | (3,901.07) |
| 11/19/18 | Check | | 1001665 | Brokerage And Transportation Sales, Inc. | (1,990.00) | | | | (1,990.00) |
| 11/20/18 | ACH | $ 78,568.85 | 1001692 | Federal Express | (39,763.63) | | | | (39,763.63) |
| 11/20/18 | ACH | $ 78,568.85 | 1001706 | United Parcel Service | (9,690.80) | | | | (9,690.80) |
| 11/20/18 | ACH | $ 78,568.85 | 1001696 | Fedex Freight Priority | (7,947.94) | | | | (7,947.94) |
| 11/20/18 | ACH | $ 78,568.85 | 1001690 | Dhl Worldwide Express | (4,248.28) | | | | (4,248.28) |
| 11/20/18 | ACH | $ 78,568.85 | 1001707 | Ups Supply Chain Solutions, Inc. | (3,502.49) | | | | (3,502.49) |
| 11/20/18 | ACH | $ 78,568.85 | 1001703 | Yrc | (2,974.02) | | | | (2,974.02) |
| 11/20/18 | ACH | $ 78,568.85 | 1001698 | Fedex Freight Economy | (2,460.10) | | | | (2,460.10) |
| 11/20/18 | ACH | $ 78,568.85 | 1001689 | Dayton Freight Lines, Inc. | (2,420.34) | | | | (2,420.34) |
| 11/20/18 | ACH | $ 78,568.85 | 1001701 | Kuehne & Nagel, Inc. | (2,317.04) | | | | (2,317.04) |
| 11/20/18 | ACH | $ 78,568.85 | 1001695 | Fedex Freight Priority | (1,528.07) | | | | (1,528.07) |
| 11/20/18 | ACH | $ 78,568.85 | 1001700 | Usf Holland Inc. | (1,045.77) | | | | (1,045.77) |
| 11/20/18 | ACH | $ 78,568.85 | 1001691 | Federal Express | (535.25) | | | | (535.25) |
| 11/20/18 | ACH | $ 78,568.85 | 1001697 | Fedex Freight Economy | (135.12) | | | | (135.12) |
| 11/20/18 | Check | | 1001687 | I-44 Express | (92.30) | | | | (92.30) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 11/20/18 | Credit | | N/A | Watlow Electric | 97,931.61 | 208275 | 97,305.35 | 626.26 | |
| 11/21/18 | Check | | 1001679 | C.H. Robinson Company | (1,429.96) | | | | (1,429.96) |
| 11/21/18 | Check | | 1001683 | Ups Freight | (806.23) | | | | (806.23) |
| 11/21/18 | Check | | 1001686 | Xpo Logistics / Con-Way Freight Inc. | (616.72) | | | | (616.72) |
| 11/23/18 | ACH | $ 72,862.40 | 1001714 | Federal Express | (37,747.74) | | | | (37,747.74) |
| 11/23/18 | ACH | $ 72,862.40 | 1001727 | United Parcel Service | (11,021.09) | | | | (11,021.09) |
| 11/23/18 | ACH | $ 72,862.40 | 1001717 | Fedex Freight Priority | (10,043.44) | | | | (10,043.44) |
| 11/23/18 | ACH | $ 72,862.40 | 1001716 | Fedex Freight Priority | (4,627.92) | | | | (4,627.92) |
| 11/23/18 | ACH | $ 72,862.40 | 1001728 | Ups Supply Chain Solutions, Inc. | (2,487.16) | | | | (2,487.16) |
| 11/23/18 | ACH | $ 72,862.40 | 1001721 | Usf Holland Inc. | (1,667.75) | | | | (1,667.75) |
| 11/23/18 | ACH | $ 72,862.40 | 1001711 | Dayton Freight Lines, Inc. | (1,269.98) | | | | (1,269.98) |
| 11/23/18 | ACH | $ 72,862.40 | 1001729 | Exfreight Zeta Inc. | (1,174.15) | | | | (1,174.15) |
| 11/23/18 | ACH | $ 72,862.40 | 1001719 | Fedex Freight Economy | (1,021.91) | | | | (1,021.91) |
| 11/23/18 | ACH | $ 72,862.40 | 1001725 | Yrc | (733.47) | | | | (733.47) |
| 11/23/18 | ACH | $ 72,862.40 | 1001724 | Yrc | (541.33) | | | | (541.33) |
| 11/23/18 | ACH | $ 72,862.40 | 1001712 | Dhl Worldwide Express | (307.22) | | | | (307.22) |
| 11/23/18 | ACH | $ 72,862.40 | 1001713 | Federal Express | (122.32) | | | | (122.32) |
| 11/23/18 | ACH | $ 72,862.40 | 1001718 | Fedex Freight Economy | (96.92) | | | | (96.92) |
| 11/23/18 | Check | | 1001670 | Fedex Ground, Inc. | (11,838.81) | | | | (11,838.81) |
| 11/26/18 | Check | | 1001694 | Fedex Ground, Inc. | (11,670.21) | | | | (11,670.21) |
| 11/26/18 | Check | | 1001702 | C.H. Robinson International, Inc | (6,391.62) | | | | (6,391.62) |
| 11/26/18 | Check | | 1001705 | Ups Freight | (237.09) | | | | (237.09) |
| 11/26/18 | Check | | 1001708 | I-44 Express | (123.29) | | | | (123.29) |
| 11/26/18 | Check | | 1001704 | Standard Forwarding Company Inc. | (80.86) | | | | (80.86) |
| 11/27/18 | Check | | 1001688 | Brokerage And Transportation Sales, Inc. | (835.00) | | | | (835.00) |
| 11/28/18 | Credit | | N/A | Watlow Electric | 112,061.21 | 208420 | 111,491.88 | 569.33 | |
| 11/30/18 | Check | | 1001715 | Fedex Ground, Inc. | (13,116.77) | | | | (13,116.77) |
| 11/30/18 | Check | | 1001709 | Arcbest - Truckload | (2,275.00) | | | | (2,275.00) |
| 11/30/18 | Check | | 1001730 | Xpo Logistics / Con-Way Freight Inc. | (350.94) | | | | (350.94) |
| 12/03/18 | Check | | 1001710 | Brokerage And Transportation Sales, Inc. | (3,980.00) | | | | (3,980.00) |
| 12/03/18 | Check | | 1001731 | I-44 Express | (141.84) | | | | (141.84) |
| 12/04/18 | ACH | $ 81,408.86 | 1001735 | Federal Express | (57,629.37) | | | | (57,629.37) |
| 12/04/18 | ACH | $ 81,408.86 | 1001749 | United Parcel Service | (8,969.44) | | | | (8,969.44) |
| 12/04/18 | ACH | $ 81,408.86 | 1001739 | Fedex Freight Priority | (5,454.68) | | | | (5,454.68) |
| 12/04/18 | ACH | $ 81,408.86 | 1001740 | Fedex Freight Economy | (2,510.76) | | | | (2,510.76) |
| 12/04/18 | ACH | $ 81,408.86 | 1001750 | Ups Supply Chain Solutions, Inc. | (1,925.09) | | | | (1,925.09) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/18 | ACH | $ 81,408.86 | 1001742 | Usf Holland Inc. | (1,362.62) | | | | (1,362.62) |
| 12/04/18 | ACH | $ 81,408.86 | 1001746 | Yrc | (1,264.02) | | | | (1,264.02) |
| 12/04/18 | ACH | $ 81,408.86 | 1001733 | Dayton Freight Lines, Inc. | (898.88) | | | | (898.88) |
| 12/04/18 | ACH | $ 81,408.86 | 1001738 | Fedex Freight Priority | (890.04) | | | | (890.04) |
| 12/04/18 | ACH | $ 81,408.86 | 1001734 | Federal Express | (408.96) | | | | (408.96) |
| 12/04/18 | ACH | $ 81,408.86 | 1001743 | Kuehne & Nagel, Inc. | (95.00) | | | | (95.00) |
| 12/04/18 | Credit | | N/A | Watlow Electric | 96,038.35 | 208583 | 94,889.79 | 1,148.56 | |
| 12/07/18 | ACH | $ 71,628.53 | 1001761 | Federal Express | (32,281.43) | | | | (32,281.43) |
| 12/07/18 | ACH | $ 71,628.53 | 1001765 | Fedex Freight Priority | (12,539.34) | | | | (12,539.34) |
| 12/07/18 | ACH | $ 71,628.53 | 1001764 | Fedex Freight Priority | (6,196.78) | | | | (6,196.78) |
| 12/07/18 | ACH | $ 71,628.53 | 1001777 | United Parcel Service | (5,329.40) | | | | (5,329.40) |
| 12/07/18 | ACH | $ 71,628.53 | 1001767 | Fedex Freight Economy | (4,615.42) | | | | (4,615.42) |
| 12/07/18 | ACH | $ 71,628.53 | 1001756 | Dayton Freight Lines, Inc. | (3,370.37) | | | | (3,370.37) |
| 12/07/18 | ACH | $ 71,628.53 | 1001769 | Usf Holland Inc. | (2,805.50) | | | | (2,805.50) |
| 12/07/18 | ACH | $ 71,628.53 | 1001778 | Ups Supply Chain Solutions, Inc. | (1,802.32) | | | | (1,802.32) |
| 12/07/18 | ACH | $ 71,628.53 | 1001770 | Kuehne & Nagel, Inc. | (1,452.17) | | | | (1,452.17) |
| 12/07/18 | ACH | $ 71,628.53 | 1001760 | Federal Express | (990.45) | | | | (990.45) |
| 12/07/18 | ACH | $ 71,628.53 | 1001758 | Dhl Worldwide Express | (103.35) | | | | (103.35) |
| 12/07/18 | ACH | $ 71,628.53 | 1001766 | Fedex Freight Economy | (96.92) | | | | (96.92) |
| 12/07/18 | ACH | $ 71,628.53 | 1001757 | Dhl Worldwide Express | (45.08) | | | | (45.08) |
| 12/07/18 | Check | | 1001726 | Ups Freight | (656.12) | | | | (656.12) |
| 12/10/18 | Check | | 1001737 | Fedex Ground, Inc. | (11,963.11) | | | | (11,963.11) |
| 12/10/18 | Check | | 1001745 | C.H. Robinson Company | (11,675.00) | | | | (11,675.00) |
| 12/10/18 | Check | | 1001744 | C.H. Robinson International, Inc | (4,633.50) | | | | (4,633.50) |
| 12/10/18 | Check | | 1001748 | Standard Forwarding Company Inc. | (85.35) | | | | (85.35) |
| 12/11/18 | Check | | 1001732 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 12/11/18 | Check | | 1001751 | Xpo Logistics / Con-Way Freight Inc. | (374.65) | | | | (374.65) |
| 12/12/18 | ACH | $ 716.31 | 1001344 | Ups Freight | (492.95) | | | | (492.95) |
| 12/12/18 | ACH | $ 716.31 | 1001053 | Ups Freight | (223.36) | | | | (223.36) |
| 12/12/18 | Credit | | N/A | Watlow Electric | 175,762.74 | 208757 | 175,271.37 | 491.37 | |
| 12/14/18 | ACH | $ 82,776.45 | 1001786 | Federal Express | (45,454.04) | | | | (45,454.04) |
| 12/14/18 | ACH | $ 82,776.45 | 1001802 | United Parcel Service | (13,016.95) | | | | (13,016.95) |
| 12/14/18 | ACH | $ 82,776.45 | 1001789 | Fedex Freight Priority | (10,828.04) | | | | (10,828.04) |
| 12/14/18 | ACH | $ 82,776.45 | 1001791 | Fedex Freight Economy | (3,852.56) | | | | (3,852.56) |
| 12/14/18 | ACH | $ 82,776.45 | 1001803 | Ups Supply Chain Solutions, Inc. | (2,643.47) | | | | (2,643.47) |
| 12/14/18 | ACH | $ 82,776.45 | 1001782 | Dayton Freight Lines, Inc. | (2,311.26) | | | | (2,311.26) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

<table>
<tr><td colspan="11" align="center"><i>In re:</i> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Watlow Bank of America Account Ending 2296</td></tr>
<tr><td colspan="11" align="center">During the Period of March 22, 2017 through March 31, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><i>Sorted Chronologically</i></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/18 | ACH | $ 82,776.45 | 1001793 | Usf Holland Inc. | (1,628.55) | | | | (1,628.55) |
| 12/14/18 | ACH | $ 82,776.45 | 1001788 | Fedex Freight Priority | (1,116.18) | | | | (1,116.18) |
| 12/14/18 | ACH | $ 82,776.45 | 1001799 | Yrc | (838.33) | | | | (838.33) |
| 12/14/18 | ACH | $ 82,776.45 | 1001785 | Federal Express | (360.56) | | | | (360.56) |
| 12/14/18 | ACH | $ 82,776.45 | 1001790 | Fedex Freight Economy | (231.43) | | | | (231.43) |
| 12/14/18 | ACH | $ 82,776.45 | 1001794 | Kuehne & Nagel, Inc. | (185.00) | | | | (185.00) |
| 12/14/18 | ACH | $ 82,776.45 | 1001783 | Dhl Worldwide Express | (179.60) | | | | (179.60) |
| 12/14/18 | ACH | $ 82,776.45 | 1001798 | Yrc | (130.48) | | | | (130.48) |
| 12/17/18 | Check | | 1001763 | Fedex Ground, Inc. | (12,184.93) | | | | (12,184.93) |
| 12/17/18 | Check | | 1001771 | C.H. Robinson International, Inc | (5,086.40) | | | | (5,086.40) |
| 12/17/18 | Check | | 1001753 | Allstates World Cargo, Inc | (3,250.00) | | | | (3,250.00) |
| 12/17/18 | Check | | 1001772 | C.H. Robinson Company | (2,017.47) | | | | (2,017.47) |
| 12/17/18 | Check | | 1001775 | Ups Freight | (290.04) | | | | (290.04) |
| 12/17/18 | Check | | 1001759 | Dohrn Transfer Company | (161.85) | | | | (161.85) |
| 12/17/18 | Check | | 1001762 | Fedex Ground, Inc. | (19.90) | | | | (19.90) |
| 12/18/18 | Check | | 1001752 | Abf Freight System, Inc. | (327.57) | | | | (327.57) |
| 12/18/18 | Check | | 1001779 | I-44 Express | (181.44) | | | | (181.44) |
| 12/18/18 | Credit | | N/A | Watlow Electric | 91,943.36 | 208917 | 91,264.90 | 678.46 | |
| 12/21/18 | ACH | $ 79,510.38 | 1001811 | Federal Express | (42,582.80) | | | | (42,582.80) |
| 12/21/18 | ACH | $ 79,510.38 | 1001827 | United Parcel Service | (12,064.26) | | | | (12,064.26) |
| 12/21/18 | ACH | $ 79,510.38 | 1001815 | Fedex Freight Priority | (5,154.75) | | | | (5,154.75) |
| 12/21/18 | ACH | $ 79,510.38 | 1001831 | Old Dominion Freight Line, Inc. | (4,797.06) | | | | (4,797.06) |
| 12/21/18 | ACH | $ 79,510.38 | 1001833 | Old Dominion Freight Line, Inc. | (3,932.63) | | | | (3,932.63) |
| 12/21/18 | ACH | $ 79,510.38 | 1001814 | Fedex Freight Priority | (2,910.94) | | | | (2,910.94) |
| 12/21/18 | ACH | $ 79,510.38 | 1001816 | Fedex Freight Economy | (2,453.57) | | | | (2,453.57) |
| 12/21/18 | ACH | $ 79,510.38 | 1001818 | Usf Holland Inc. | (1,497.96) | | | | (1,497.96) |
| 12/21/18 | ACH | $ 79,510.38 | 1001809 | Dayton Freight Lines, Inc. | (1,407.02) | | | | (1,407.02) |
| 12/21/18 | ACH | $ 79,510.38 | 1001828 | Ups Supply Chain Solutions, Inc. | (761.33) | | | | (761.33) |
| 12/21/18 | ACH | $ 79,510.38 | 1001825 | Ups Freight | (604.79) | | | | (604.79) |
| 12/21/18 | ACH | $ 79,510.38 | 1001810 | Federal Express | (430.87) | | | | (430.87) |
| 12/21/18 | ACH | $ 79,510.38 | 1001834 | Old Dominion Freight Line, Inc. | (356.41) | | | | (356.41) |
| 12/21/18 | ACH | $ 79,510.38 | 1001832 | Old Dominion Freight Line, Inc. | (293.47) | | | | (293.47) |
| 12/21/18 | ACH | $ 79,510.38 | 1001823 | Yrc | (221.49) | | | | (221.49) |
| 12/21/18 | ACH | $ 79,510.38 | 1001822 | Yrc | (33.60) | | | | (33.60) |
| 12/21/18 | ACH | $ 79,510.38 | 1001826 | United Parcel Service | (7.43) | | | | (7.43) |
| 12/24/18 | Check | | 1001795 | C.H. Robinson International, Inc | (70,333.98) | | | | (70,333.98) |

| | | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | | |

_In re:_ IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Watlow Bank of America Account Ending 2296
During the Period of March 22, 2017 through March 31, 2019

_Sorted Chronologically_

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/18 | Check | | 1001796 | C.H. Robinson Company | (8,801.22) | | | | (8,801.22) |
| 12/24/18 | Check | | 1001787 | Fedex Ground, Inc. | (8,703.50) | | | | (8,703.50) |
| 12/24/18 | Check | | 1001797 | C.H. Robinson Worldwide (Ltl) | (2,398.83) | | | | (2,398.83) |
| 12/24/18 | Check | | 1001801 | Ups Freight | (607.33) | | | | (607.33) |
| 12/26/18 | Check | | 1001813 | Fedex Ground, Inc. | (11,292.89) | | | | (11,292.89) |
| 12/26/18 | Check | | 1001780 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 12/26/18 | Check | | 1001808 | Brokerage And Transportation Sales, Inc. | (995.00) | | | | (995.00) |
| 12/26/18 | Check | | 1001806 | I-44 Express | (262.12) | | | | (262.12) |
| 12/26/18 | Check | | 1001784 | Dohrn Transfer Company | (161.63) | | | | (161.63) |
| 12/26/18 | Check | | 1001805 | Xpo Logistics / Con-Way Freight Inc. | (117.57) | | | | (117.57) |
| 12/26/18 | Check | | 1001804 | Zipp Express | (32.45) | | | | (32.45) |
| 12/26/18 | Credit | | N/A | Watlon Electric | 110,397.55 | 209074 | 109,598.73 | 798.82 | |
| 12/27/18 | Check | | 1001830 | I-44 Express | (106.20) | | | | (106.20) |
| 12/28/18 | ACH | $ 89,548.13 | 1001840 | Federal Express | (37,426.68) | | | | (37,426.68) |
| 12/28/18 | ACH | $ 89,548.13 | 1001857 | United Parcel Service | (20,116.31) | | | | (20,116.31) |
| 12/28/18 | ACH | $ 89,548.13 | 1001844 | Fedex Freight Priority | (10,515.92) | | | | (10,515.92) |
| 12/28/18 | ACH | $ 89,548.13 | 1001839 | Federal Express | (4,880.32) | | | | (4,880.32) |
| 12/28/18 | ACH | $ 89,548.13 | 1001849 | Kuehne & Nagel, Inc. | (4,414.91) | | | | (4,414.91) |
| 12/28/18 | ACH | $ 89,548.13 | 1001858 | Ups Supply Chain Solutions, Inc. | (3,087.97) | | | | (3,087.97) |
| 12/28/18 | ACH | $ 89,548.13 | 1001843 | Fedex Freight Priority | (2,408.48) | | | | (2,408.48) |
| 12/28/18 | ACH | $ 89,548.13 | 1001846 | Fedex Freight Economy | (2,250.25) | | | | (2,250.25) |
| 12/28/18 | ACH | $ 89,548.13 | 1001848 | Usf Holland Inc. | (1,532.57) | | | | (1,532.57) |
| 12/28/18 | ACH | $ 89,548.13 | 1001836 | Dayton Freight Lines, Inc. | (1,243.24) | | | | (1,243.24) |
| 12/28/18 | ACH | $ 89,548.13 | 1001855 | Ups Freight | (691.45) | | | | (691.45) |
| 12/28/18 | ACH | $ 89,548.13 | 1001853 | Yrc | (282.61) | | | | (282.61) |
| 12/28/18 | ACH | $ 89,548.13 | 1001856 | Ups Freight | (234.87) | | | | (234.87) |
| 12/28/18 | ACH | $ 89,548.13 | 1001852 | Yrc | (168.61) | | | | (168.61) |
| 12/28/18 | ACH | $ 89,548.13 | 1001837 | Dhl Worldwide Express | (159.54) | | | | (159.54) |
| 12/28/18 | ACH | $ 89,548.13 | 1001845 | Fedex Freight Economy | (134.40) | | | | (134.40) |
| 12/28/18 | Check | | 1001821 | C.H. Robinson Worldwide (Ltl) | (3,251.73) | | | | (3,251.73) |
| 12/28/18 | Check | | 1001820 | C.H. Robinson Company | (2,950.00) | | | | (2,950.00) |
| 12/28/18 | Check | | 1001819 | C.H. Robinson International, Inc | (1,961.10) | | | | (1,961.10) |
| 12/28/18 | Check | | 1001829 | Xpo Logistics / Con-Way Freight Inc. | (726.86) | | | | (726.86) |
| 12/28/18 | Check | | 1001800 | Standard Forwarding Company Inc. | (81.29) | | | | (81.29) |
| 01/07/19 | Check | | 1001842 | Fedex Ground, Inc. | (13,927.11) | | | | (13,927.11) |
| 01/07/19 | Check | | 1001850 | C.H. Robinson International, Inc | (2,866.58) | | | | (2,866.58) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Watlow Bank of America Account Ending 2296 | | | | | |
| | | | | During the Period of March 22, 2017 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/07/19 | Check | | 1001859 | Zipp Express | (124.85) | | | | (124.85) |
| 01/08/19 | Check | | 1001835 | Abf Freight System, Inc. | (2,809.80) | | | | (2,809.80) |
| 01/08/19 | Check | | 1001860 | I-44 Express | (106.20) | | | | (106.20) |
| 01/08/19 | Credit | | N/A | Watlow Electric | 108,109.55 | 209229 | 107,487.07 | 622.48 | |
| 01/09/19 | Check | | 1001838 | Dohrn Transfer Company | (216.06) | | | | (216.06) |
| 01/10/19 | ACH | $ 85,950.79 | 1001866 | Federal Express | (42,976.24) | | | | (42,976.24) |
| 01/10/19 | ACH | $ 85,950.79 | 1001878 | United Parcel Service | (12,029.46) | | | | (12,029.46) |
| 01/10/19 | ACH | $ 85,950.79 | 1001870 | Fedex Freight Priority | (7,959.93) | | | | (7,959.93) |
| 01/10/19 | ACH | $ 85,950.79 | 1001879 | Ups Supply Chain Solutions, Inc. | (6,774.92) | | | | (6,774.92) |
| 01/10/19 | ACH | $ 85,950.79 | 1001869 | Fedex Freight Priority | (4,435.75) | | | | (4,435.75) |
| 01/10/19 | ACH | $ 85,950.79 | 1001873 | Usf Holland Inc. | (2,698.84) | | | | (2,698.84) |
| 01/10/19 | ACH | $ 85,950.79 | 1001871 | Fedex Freight Economy | (2,207.41) | | | | (2,207.41) |
| 01/10/19 | ACH | $ 85,950.79 | 1001864 | Dhl Worldwide Express | (1,976.93) | | | | (1,976.93) |
| 01/10/19 | ACH | $ 85,950.79 | 1001863 | Dayton Freight Lines, Inc. | (1,942.41) | | | | (1,942.41) |
| 01/10/19 | ACH | $ 85,950.79 | 1001880 | Exfreight Zeta Inc. | (1,174.15) | | | | (1,174.15) |
| 01/10/19 | ACH | $ 85,950.79 | 1001865 | Federal Express | (624.28) | | | | (624.28) |
| 01/10/19 | ACH | $ 85,950.79 | 1001874 | Kuehne & Nagel, Inc. | (450.00) | | | | (450.00) |
| 01/10/19 | ACH | $ 85,950.79 | 1001876 | Yrc | (421.19) | | | | (421.19) |
| 01/10/19 | ACH | $ 85,950.79 | 1001877 | Ups Freight | (279.28) | | | | (279.28) |
| 01/18/19 | Credit | | N/A | Watlow Electric | 137,606.60 | 209396 | 136,988.37 | 618.23 | |
| 01/23/19 | Credit | | N/A | Watlow Electric | 96,961.90 | 209547 | 96,494.13 | 467.77 | |
| 01/29/19 | Credit | | N/A | Watlow Electric | 56,195.50 | 209693 | 55,767.97 | 427.53 | |
| | | | | Balance of Customer Funds $ | 377,338.23 | | $ 7,726,260.18 | $ 56,054.77 | $ (7,404,976.72) |
| | | | | | | | | | |
| | | | | Bank Statement Balance as of March 31, 2019 $ | 377,338.23 | | | | |

# EXHIBIT 9

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account for Watlow Bank of America Account Ending 2296 | | |
| | | | During the Period of March 22, 2017 through March 31, 2019 | | |

| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/ 400) | Carrier Name (AS/400) |
|---|---|---|---|---|---|
| 209229 | 1001861 | $    2,275.00 | 01/08/19 | Watlow | ABF Freight System, Inc. |
| 209229 | 1001875 | 3,547.25 | 01/08/19 | Watlow | C.H. Robinson International, Inc |
| 209229 | 1001862 | 995.00 | 01/08/19 | Watlow | Brokerage And Transportation Sales, Inc. |
| 209229 | 1001882 | 53.10 | 01/08/19 | Watlow | I-44 Express |
| 209229 | 1001867 | 13.14 | 01/08/19 | Watlow | Fedex Ground, Inc. |
| 209229 | 1001868 | 14,652.79 | 01/08/19 | Watlow | Fedex Ground, Inc. |
| 209396 | 1001901 | 181.38 | 01/18/19 | Watlow | YRC |
| 209396 | 1001898 | 59,536.31 | 01/18/19 | Watlow | C.H. Robinson International, Inc |
| 209396 | 1001887 | 32,558.88 | 01/18/19 | Watlow | Federal Express |
| 209396 | 1001894 | 55.46 | 01/18/19 | Watlow | Usf Holland Inc. |
| 209396 | 1001904 | 144.27 | 01/18/19 | Watlow | Xpo Logistics / Con-Way Freight Inc. |
| 209396 | 1001903 | 3,359.12 | 01/18/19 | Watlow | Ups Supply Chain Solutions, Inc. |
| 209396 | 1001893 | 2,980.17 | 01/18/19 | Watlow | Fedex Freight Economy |
| 209396 | 1001905 | 95.42 | 01/18/19 | Watlow | I-44 Express |
| 209396 | 1001883 | 1,990.00 | 01/18/19 | Watlow | Brokerage And Transportation Sales, Inc. |
| 209396 | 1001902 | 4,617.90 | 01/18/19 | Watlow | United Parcel Service |
| 209396 | 1001900 | 99.22 | 01/18/19 | Watlow | YRC |
| 209396 | 1001899 | 489.58 | 01/18/19 | Watlow | C.H. Robinson Company |
| 209396 | 1001891 | 9,143.64 | 01/18/19 | Watlow | Fedex Freight Priority |
| 209396 | 1001890 | 2,279.01 | 01/18/19 | Watlow | Fedex Freight Priority |
| 209396 | 1001886 | 1,120.12 | 01/18/19 | Watlow | Federal Express |
| 209396 | 1001896 | 884.87 | 01/18/19 | Watlow | Kuehne & Nagel, Inc. |
| 209396 | 1001889 | 13,464.20 | 01/18/19 | Watlow | Fedex Ground, Inc. |
| 209396 | 1001885 | 77.22 | 01/18/19 | Watlow | Dhl Worldwide Express |
| 209396 | 1001884 | 1,711.25 | 01/18/19 | Watlow | Dayton Freight Lines, Inc. |
| 209396 | 1001892 | 518.14 | 01/18/19 | Watlow | Fedex Freight Economy |
| 209396 | 1001895 | 1,682.21 | 01/18/19 | Watlow | Usf Holland Inc. |
| 209547 | 1001920 | 2,471.18 | 01/23/19 | Watlow | Usf Holland Inc. |
| 209547 | 1001930 | 4,563.14 | 01/23/19 | Watlow | Ups Supply Chain Solutions, Inc. |
| 209547 | 1001913 | 7,059.56 | 01/23/19 | Watlow | Fedex Ground, Inc. |
| 209547 | 1001926 | 2,668.14 | 01/23/19 | Watlow | YRC |
| 209547 | 1001911 | 29,712.92 | 01/23/19 | Watlow | Federal Express |
| 209547 | 1001924 | 293.98 | 01/23/19 | Watlow | C.H. Robinson Company |
| 209547 | 1001917 | 1,908.77 | 01/23/19 | Watlow | Fedex Freight Economy |
| 209547 | 1001922 | 112.30 | 01/23/19 | Watlow | Old Dominion Freight Line, Inc. |
| 209547 | 1001931 | 260.11 | 01/23/19 | Watlow | I-44 Express |
| 209547 | 1001916 | 135.56 | 01/23/19 | Watlow | Fedex Freight Economy |
| 209547 | 1001918 | 3,500.00 | 01/23/19 | Watlow | Gtd Logistics, Inc. |
| 209547 | 1001907 | 1,396.19 | 01/23/19 | Watlow | Dayton Freight Lines, Inc. |
| 209547 | 1001923 | 4,641.60 | 01/23/19 | Watlow | C.H. Robinson International, Inc |
| 209547 | 1001910 | 3,973.69 | 01/23/19 | Watlow | Federal Express |
| 209547 | 1001914 | 4,779.10 | 01/23/19 | Watlow | Fedex Freight Priority |
| 209547 | 1001908 | 132.00 | 01/23/19 | Watlow | Dhl Worldwide Express |
| 209547 | 1001928 | 1,147.81 | 01/23/19 | Watlow | Ups Freight |
| 209547 | 1001906 | 8,735.00 | 01/23/19 | Watlow | Abf Freight System, Inc. |
| 209547 | 1001929 | 4,341.19 | 01/23/19 | Watlow | United Parcel Service |
| 209547 | 1001921 | 5,018.42 | 01/23/19 | Watlow | Kuehne & Nagel, Inc. |
| 209547 | 1001915 | 9,643.47 | 01/23/19 | Watlow | Fedex Freight Priority |
| 209693 | 1001948 | 2,106.20 | 01/29/19 | Watlow | Ups Freight |
| 209693 | 1001935 | 447.74 | 01/29/19 | Watlow | Federal Express |
| 209693 | 1001938 | 2,624.00 | 01/29/19 | Watlow | Fedex Freight Priority |
| 209693 | 1001937 | 7,996.72 | 01/29/19 | Watlow | Fedex Ground, Inc. |
| 209693 | 1001944 | 90.00 | 01/29/19 | Watlow | Kuehne & Nagel, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| | | *In re:* IPS Worldwide LLC | | | |
| | | Case No.: 19-00511-KSJ | | | |
| | | | | | |
| | | Outstanding Payments Due to Carriers | | | |
| | | IPS Worldwide LLC Client Designated Account for Watlow Bank of America Account Ending 2296 | | | |
| | | During the Period of March 22, 2017 through March 31, 2019 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Invoice No.** | **Related Payment No.** | **Amount Funded** | **Date Funded** | **Client Name (AS/ 400)** | **Carrier Name (AS/400)** |
| | | | | | |
| 209693 | 1001943 | 551.37 | 01/29/19 | Watlow | Usf Holland Inc. |
| 209693 | 1001940 | 553.21 | 01/29/19 | Watlow | Fedex Freight Economy |
| 209693 | 1001941 | 1,200.00 | 01/29/19 | Watlow | Gtd Logistics, Inc. |
| 209693 | 1001936 | 19,664.03 | 01/29/19 | Watlow | Federal Express |
| 209693 | 1001945 | 2,273.45 | 01/29/19 | Watlow | C.H. Robinson International, Inc |
| 209693 | 1001939 | 5,729.64 | 01/29/19 | Watlow | Fedex Freight Priority |
| 209693 | 1001932 | 1,990.00 | 01/29/19 | Watlow | Brokerage And Transportation Sales, Inc. |
| 209693 | 1001934 | 1,209.49 | 01/29/19 | Watlow | Dayton Freight Lines, Inc. |
| 209693 | 1001949 | 7,475.64 | 01/29/19 | Watlow | United Parcel Service |
| 209693 | 1001952 | 160.88 | 01/29/19 | Watlow | I-44 Express |
| 209693 | 1001950 | 1,695.15 | 01/29/19 | Watlow | Ups Supply Chain Solutions, Inc. |
| **TOTAL** | | **$     310,786.30** | | | |

# EXHIBIT 10

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/18 | Wire | | N/A | Neogen Corp | $ 52,620.68 | 203737 | $ 180.15 | $ 51,349.53 | |
| 05/29/18 | Wire | | N/A | Neogen Corp | 6,449.61 | 203736 | 31.90 | 7,508.71 | |
| 06/01/18 | ACH | $50,418.55 | 900003 | Custom Transport, Inc. | (2,500.00) | | | | (2,500.00) |
| 06/01/18 | ACH | $50,418.55 | 900006 | Estes Express Lines | (204.58) | | | | (204.58) |
| 06/01/18 | ACH | $50,418.55 | 900007 | Estes Express Lines | (22,058.90) | | | | (22,058.90) |
| 06/01/18 | ACH | $50,418.55 | 900009 | Usf Holland Inc. | (2,316.49) | | | | (2,316.49) |
| 06/01/18 | ACH | $50,418.55 | 900010 | Usf Holland Inc. | (5,598.07) | | | | (5,598.07) |
| 06/01/18 | ACH | $50,418.55 | 900011 | Old Dominion Freight Line, Inc. | (13,119.73) | | | | (13,119.73) |
| 06/01/18 | ACH | $50,418.55 | 900012 | Yrc | (822.25) | | | | (822.25) |
| 06/01/18 | ACH | $50,418.55 | 900013 | Rogers & Brown Customs Brokers Inc. | (1,428.58) | | | | (1,428.58) |
| 06/01/18 | ACH | $50,418.55 | 900016 | Saia Motor Freight Line, Inc. | (2,369.95) | | | | (2,369.95) |
| 06/04/18 | Check | | 900001 | Aaa Cooper Transportation | (415.21) | | | | (415.21) |
| 06/04/18 | Check | | 900004 | Dayton Freight Lines, Inc. | (2,332.95) | | | | (2,332.95) |
| 06/04/18 | Check | | 900005 | Dohrn Transfer Company | (1,717.60) | | | | (1,717.60) |
| 06/04/18 | Check | | 900017 | Ups Freight | (2,398.15) | | | | (2,398.15) |
| 06/04/18 | Check | | 900018 | Xpo Logistics / Con-Way Freight Inc. | (1,495.78) | | | | (1,495.78) |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/18 | Wire | | N/A | Neogen Corp | 78,054.07 | 203924 | 235.26 | 78,066.40 | |
| 06/06/18 | Wire | | N/A | Neogen Corp | 4,196.82 | 203923 | 12.76 | 3,936.47 | |
| 06/07/18 | ACH | $44,598.34 | 900021 | American Transport Group, Llc | - | | | | - |
| 06/07/18 | ACH | $44,598.34 | 900030 | C.H. Robinson Company | - | | | | - |
| 06/07/18 | ACH | $44,598.34 | 900025 | Estes Express Lines | (419.07) | | | | (419.07) |
| 06/07/18 | ACH | $44,598.34 | 900026 | Estes Express Lines | (14,741.77) | | | | (14,741.77) |
| 06/07/18 | ACH | $44,598.34 | 900027 | Usf Holland Inc. | (90.78) | | | | (90.78) |
| 06/07/18 | ACH | $44,598.34 | 900028 | Usf Holland Inc. | (6,776.22) | | | | (6,776.22) |
| 06/07/18 | ACH | $44,598.34 | 900029 | Old Dominion Freight Line, Inc. | (6,675.45) | | | | (6,675.45) |
| 06/07/18 | ACH | $44,598.34 | 900033 | Saia Motor Freight Line, Inc. | (12,395.05) | | | | (12,395.05) |
| 06/07/18 | ACH | $44,598.34 | 900034 | Transcorr National Logistics | (3,500.00) | | | | (3,500.00) |
| 06/12/18 | Wire | | N/A | Neogen Corp | 224,387.96 | 204111 | 222.11 | 223,538.60 | |
| 06/12/18 | Wire | | N/A | Neogen Corp | 5,150.48 | 204110 | 14.37 | 5,763.36 | |
| 06/14/18 | ACH | $156,005.06 | 900038 | American Transport Group, Llc | (23,330.00) | | | | (23,330.00) |
| 06/14/18 | ACH | $156,005.06 | 900040 | Custom Transport, Inc. | (375.00) | | | | (375.00) |
| 06/14/18 | ACH | $156,005.06 | 900043 | Estes Express Lines | (162.29) | | | | (162.29) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | |
| | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | |
| | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | |
| | | | | | | | | |
| | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 06/14/18 | ACH | $156,005.06 | 900044 | Estes Express Lines | (23,974.60) | | | | (23,974.60) |
| 06/14/18 | ACH | $156,005.06 | 900045 | Hub Group, Inc. | (2,739.00) | | | | (2,739.00) |
| 06/14/18 | ACH | $156,005.06 | 900046 | Usf Holland Inc. | (96.22) | | | | (96.22) |
| 06/14/18 | ACH | $156,005.06 | 900047 | Usf Holland Inc. | (14,675.32) | | | | (14,675.32) |
| 06/14/18 | ACH | $156,005.06 | 900049 | International Freight Transport, Inc. | (6,465.00) | | | | (6,465.00) |
| 06/14/18 | ACH | $156,005.06 | 900050 | Old Dominion Freight Line, Inc. | (7,001.49) | | | | (7,001.49) |
| 06/14/18 | ACH | $156,005.06 | 900051 | Pinnacle Freight Systems, Inc. | (31,400.00) | | | | (31,400.00) |
| 06/14/18 | ACH | $156,005.06 | 900053 | C.H. Robinson Company | (12,040.00) | | | | (12,040.00) |
| 06/14/18 | ACH | $156,005.06 | 900054 | Rogers & Brown Customs Brokers Inc. | (3,170.06) | | | | (3,170.06) |
| 06/14/18 | ACH | $156,005.06 | 900057 | Saia Motor Freight Line, Inc. | (25,256.08) | | | | (25,256.08) |
| 06/14/18 | ACH | $156,005.06 | 900060 | Transcorr National Logistics | (5,320.00) | | | | (5,320.00) |
| 06/18/18 | Check | | 900020 | Aaa Cooper Transportation | (732.32) | | | | (732.32) |
| 06/18/18 | Check | | 900031 | R & L Carriers, Inc. | (9,803.05) | | | | (9,803.05) |
| 06/19/18 | Check | | 900023 | Dayton Freight Lines, Inc. | (3,032.07) | | | | (3,032.07) |
| 06/19/18 | Check | | 900024 | Dohrn Transfer Company | (2,461.67) | | | | (2,461.67) |
| 06/19/18 | Check | | 900032 | R+L Truckload Services | (15,664.83) | | | | (15,664.83) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/18 | Wire | | N/A | Neogen Corp | 126,720.56 | 204290 | 314.47 | 126,413.42 | |
| 06/19/18 | Wire | | N/A | Neogen Corp | 5,619.97 | 204289 | 18.81 | 5,593.83 | |
| 06/20/18 | Check | | 900022 | Stan Alles Transport | (606.00) | | | | (606.00) |
| 06/21/18 | Check | | 900036 | Xpo Logistics / Con-Way Freight Inc. | (5,104.59) | | | | (5,104.59) |
| 06/22/18 | ACH | $84,813.29 | 900068 | Usf Holland Inc. | - | | | | - |
| 06/22/18 | ACH | $84,813.29 | 900072 | C.H. Robinson Company | - | | | | - |
| 06/22/18 | ACH | $84,813.29 | 900065 | Estes Express Lines | (980.73) | | | | (980.73) |
| 06/22/18 | ACH | $84,813.29 | 900066 | Estes Express Lines | (26,627.23) | | | | (26,627.23) |
| 06/22/18 | ACH | $84,813.29 | 900069 | Usf Holland Inc. | (6,112.63) | | | | (6,112.63) |
| 06/22/18 | ACH | $84,813.29 | 900070 | Old Dominion Freight Line, Inc. | (14,861.20) | | | | (14,861.20) |
| 06/22/18 | ACH | $84,813.29 | 900071 | Pinnacle Freight Systems, Inc. | (15,625.00) | | | | (15,625.00) |
| 06/22/18 | ACH | $84,813.29 | 900075 | Saia Motor Freight Line, Inc. | (20,356.50) | | | | (20,356.50) |
| 06/22/18 | ACH | $84,813.29 | 900077 | Transcorr National Logistics | (250.00) | | | | (250.00) |
| 06/22/18 | Check | | 900037 | Aaa Cooper Transportation | (1,298.06) | | | | (1,298.06) |
| 06/22/18 | Check | | 900041 | Dayton Freight Lines, Inc. | (914.15) | | | | (914.15) |
| 06/22/18 | Check | | 900052 | C.H. Robinson International, Inc | (944.74) | | | | (944.74) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/18 | Check | | 900055 | R & L Carriers, Inc. | (10,088.96) | | | | (10,088.96) |
| 06/25/18 | Check | | 900039 | Barefoot Express Inc. | (26,150.00) | | | | (26,150.00) |
| 06/25/18 | Check | | 900042 | Dohrn Transfer Company | (7,341.71) | | | | (7,341.71) |
| 06/25/18 | Check | | 900056 | R+L Truckload Services | (5,917.50) | | | | (5,917.50) |
| 06/25/18 | Check | | 900058 | Skinner Transfer Corp. | (4,895.00) | | | | (4,895.00) |
| 06/25/18 | Check | | 900059 | Smedema Trucking, Inc. | (3,759.00) | | | | (3,759.00) |
| 06/25/18 | Check | | 900061 | Xpo Logistics / Con-Way Freight Inc. | (4,777.78) | | | | (4,777.78) |
| 06/27/18 | Wire | | N/A | Neogen Corp | 195,747.36 | 204463 | 289.21 | 194,687.13 | |
| 06/27/18 | Wire | | N/A | Neogen Corp | 32,028.79 | 204462 | 56.79 | 32,743.02 | |
| 06/28/18 | Check | | 900048 | Hughes Trucking, Inc. | (7,200.00) | | | | (7,200.00) |
| 07/02/18 | Check | | 900062 | Aaa Cooper Transportation | (989.79) | | | | (989.79) |
| 07/02/18 | Check | | 900063 | Dayton Freight Lines, Inc. | (7,002.75) | | | | (7,002.75) |
| 07/02/18 | Check | | 900064 | Dohrn Transfer Company | (9,680.68) | | | | (9,680.68) |
| 07/02/18 | Check | | 900073 | R & L Carriers, Inc. | (14,828.18) | | | | (14,828.18) |
| 07/02/18 | Check | | 900074 | R+L Truckload Services | (8,997.85) | | | | (8,997.85) |
| 07/02/18 | Check | | 900078 | Ups Freight | (172.22) | | | | (172.22) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 07/02/18 | Check | | 900079 | Xpo Logistics / Con-Way Freight Inc. | (4,815.49) | | | | (4,815.49) |
| 07/03/18 | ACH | $135,487.39 | 900081 | American Transport Group, Llc | (4,800.00) | | | | (4,800.00) |
| 07/03/18 | ACH | $135,487.39 | 900084 | Custom Transport, Inc. | (12,370.00) | | | | (12,370.00) |
| 07/03/18 | ACH | $135,487.39 | 900087 | Estes Express Lines | (259.93) | | | | (259.93) |
| 07/03/18 | ACH | $135,487.39 | 900088 | Estes Express Lines | (31,538.12) | | | | (31,538.12) |
| 07/03/18 | ACH | $135,487.39 | 900089 | Hub Group, Inc. | (16,727.50) | | | | (16,727.50) |
| 07/03/18 | ACH | $135,487.39 | 900090 | Usf Holland Inc. | (6,575.50) | | | | (6,575.50) |
| 07/03/18 | ACH | $135,487.39 | 900092 | Old Dominion Freight Line, Inc. | (11,821.36) | | | | (11,821.36) |
| 07/03/18 | ACH | $135,487.39 | 900093 | Pinnacle Freight Systems, Inc. | (13,700.00) | | | | (13,700.00) |
| 07/03/18 | ACH | $135,487.39 | 900094 | C.H. Robinson Company | (10,265.00) | | | | (10,265.00) |
| 07/03/18 | ACH | $135,487.39 | 900095 | Rogers & Brown Customs Brokers Inc. | (3,217.73) | | | | (3,217.73) |
| 07/03/18 | ACH | $135,487.39 | 900098 | Saia Motor Freight Line, Inc. | (19,262.25) | | | | (19,262.25) |
| 07/03/18 | ACH | $135,487.39 | 900100 | Total Quality Logistics, Inc. | (4,950.00) | | | | (4,950.00) |
| 07/03/18 | Check | | 900076 | Smedema Trucking, Inc. | (707.00) | | | | (707.00) |
| 07/03/18 | Wire | | N/A | Neogen Corp | 126,868.86 | 204646 | 159.70 | 126,079.75 | |
| 07/03/18 | Wire | | N/A | Neogen Corp | 4,011.58 | 204645 | 19.42 | 4,621.57 | |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/18 | ACH | $77,287.71 | 900106 | Custom Transport, Inc. | - | | | | - |
| 07/06/18 | ACH | $77,287.71 | 900109 | Estes Express Lines | (19,678.55) | | | | (19,678.55) |
| 07/06/18 | ACH | $77,287.71 | 900110 | Hub Group, Inc. | (18,112.00) | | | | (18,112.00) |
| 07/06/18 | ACH | $77,287.71 | 900111 | Usf Holland Inc. | (3,744.33) | | | | (3,744.33) |
| 07/06/18 | ACH | $77,287.71 | 900114 | Old Dominion Freight Line, Inc. | (9,742.06) | | | | (9,742.06) |
| 07/06/18 | ACH | $77,287.71 | 900115 | Pinnacle Freight Systems, Inc. | (14,525.00) | | | | (14,525.00) |
| 07/06/18 | ACH | $77,287.71 | 900117 | C.H. Robinson Company | (3,420.00) | | | | (3,420.00) |
| 07/06/18 | ACH | $77,287.71 | 900119 | Saia Motor Freight Line, Inc. | (8,065.77) | | | | (8,065.77) |
| 07/09/18 | Check | | 900080 | Aaa Cooper Transportation | (1,712.59) | | | | (1,712.59) |
| 07/09/18 | Check | | 900085 | Dayton Freight Lines, Inc. | (9,340.62) | | | | (9,340.62) |
| 07/09/18 | Check | | 900091 | Landstar Ranger, Inc. | (16,905.00) | | | | (16,905.00) |
| 07/09/18 | Check | | 900096 | R & L Carriers, Inc. | (13,819.25) | | | | (13,819.25) |
| 07/09/18 | Check | | 900097 | R+L Truckload Services | (4,526.34) | | | | (4,526.34) |
| 07/09/18 | Check | | 900101 | Ups Freight | (6,696.44) | | | | (6,696.44) |
| 07/09/18 | Check | | 900102 | Xpo Logistics / Con-Way Freight Inc. | (8,386.47) | | | | (8,386.47) |
| 07/10/18 | Check | | 900086 | Dohrn Transfer Company | (1,880.24) | | | | (1,880.24) |

| | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | |
| | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | |
| | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | |
| | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 07/10/18 | Check | | 900099 | Smedema Trucking, Inc. | (12,276.85) | | | | (12,276.85) |
| 07/10/18 | Wire | | N/A | Neogen Corp | 53,142.49 | 204836 | 156.17 | 49,530.54 | |
| 07/10/18 | Wire | | N/A | Neogen Corp | 9,858.73 | 204835 | 24.72 | 13,289.79 | |
| 07/12/18 | Check | | 900082 | Stan Alles Transport | (1,768.96) | | | | (1,768.96) |
| 07/12/18 | Check | | 900083 | Barefoot Express Inc. | (14,700.00) | | | | (14,700.00) |
| 07/13/18 | ACH | $54,937.31 | 900138 | Total Quality Logistics, Inc. | - | | | | - |
| 07/13/18 | ACH | $54,937.31 | 900125 | Custom Transport, Inc. | (375.00) | | | | (375.00) |
| 07/13/18 | ACH | $54,937.31 | 900128 | Estes Express Lines | (311.20) | | | | (311.20) |
| 07/13/18 | ACH | $54,937.31 | 900129 | Estes Express Lines | (32,108.65) | | | | (32,108.65) |
| 07/13/18 | ACH | $54,937.31 | 900131 | Usf Holland Inc. | (8,283.27) | | | | (8,283.27) |
| 07/13/18 | ACH | $54,937.31 | 900133 | Old Dominion Freight Line, Inc. | (7,137.40) | | | | (7,137.40) |
| 07/13/18 | ACH | $54,937.31 | 900134 | Rogers & Brown Customs Brokers Inc. | (2,049.82) | | | | (2,049.82) |
| 07/13/18 | ACH | $54,937.31 | 900137 | Saia Motor Freight Line, Inc. | (2,071.97) | | | | (2,071.97) |
| 07/13/18 | ACH | $54,937.31 | 900140 | Legacy Transportation Solutions Inc. | (2,600.00) | | | | (2,600.00) |
| 07/16/18 | Check | | 900103 | Aaa Cooper Transportation | (1,335.66) | | | | (1,335.66) |
| 07/16/18 | Check | | 900107 | Dayton Freight Lines, Inc. | (3,963.39) | | | | (3,963.39) |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | |
| *In re:* IPS Worldwide LLC | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | |
| | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | |
| For Neogen Bank of America Account Ending 2646 | | | | | | | | | |
| During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | |
| | | | | | | | | | |
| *Sorted Chronologically* | | | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/16/18 | Check | | 900108 | Dohrn Transfer Company | (166.65) | | | | (166.65) |
| 07/16/18 | Check | | 900113 | Landstar Ranger, Inc. | (9,349.48) | | | | (9,349.48) |
| 07/16/18 | Check | | 900116 | C.H. Robinson International, Inc | (4,071.50) | | | | (4,071.50) |
| 07/16/18 | Check | | 900118 | R & L Carriers, Inc. | (6,152.16) | | | | (6,152.16) |
| 07/17/18 | Check | | 900104 | Abf Freight System, Inc. | (404.14) | | | | (404.14) |
| 07/17/18 | Check | | 900105 | Barefoot Express Inc. | (13,950.00) | | | | (13,950.00) |
| 07/17/18 | Check | | 900120 | Skinner Transfer Corp. | (4,959.45) | | | | (4,959.45) |
| 07/17/18 | Check | | 900121 | Smedema Trucking, Inc. | (1,499.52) | | | | (1,499.52) |
| 07/17/18 | Wire | | N/A | Neogen Corp | 81,560.05 | 205020 | 196.58 | 81,068.36 | |
| 07/17/18 | Wire | | N/A | Neogen Corp | 3,495.69 | 205019 | 19.37 | 3,771.43 | |
| 07/18/18 | Check | | 900123 | Xpo Logistics / Con-Way Freight Inc. | (551.66) | | | | (551.66) |
| 07/19/18 | ACH | $75,966.99 | 900144 | Estes Express Lines | (173.53) | | | | (173.53) |
| 07/19/18 | ACH | $75,966.99 | 900145 | Estes Express Lines | (28,029.76) | | | | (28,029.76) |
| 07/19/18 | ACH | $75,966.99 | 900147 | Usf Holland Inc. | (29.27) | | | | (29.27) |
| 07/19/18 | ACH | $75,966.99 | 900148 | Usf Holland Inc. | (4,469.75) | | | | (4,469.75) |
| 07/19/18 | ACH | $75,966.99 | 900150 | Old Dominion Freight Line, Inc. | (31,165.53) | | | | (31,165.53) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/18 | ACH | $75,966.99 | 900152 | Saia Motor Freight Line, Inc. | (12,099.15) | | | | (12,099.15) |
| 07/19/18 | Check | | 900112 | Hughes Trucking, Inc. | (7,000.00) | | | | (7,000.00) |
| 07/20/18 | Check | | 900124 | Aaa Cooper Transportation | (3,075.07) | | | | (3,075.07) |
| 07/20/18 | Check | | 900135 | R & L Carriers, Inc. | (862.55) | | | | (862.55) |
| 07/23/18 | Check | | 900126 | Dayton Freight Lines, Inc. | (3,423.42) | | | | (3,423.42) |
| 07/23/18 | Check | | 900127 | Dohrn Transfer Company | (521.98) | | | | (521.98) |
| 07/24/18 | Wire | | N/A | Neogen Corp | 154,865.23 | 205196 | 191.45 | 153,679.78 | |
| 07/24/18 | Wire | | N/A | Neogen Corp | 26,212.80 | 205195 | 35.30 | 27,171.50 | |
| 07/27/18 | ACH | $130,561.82 | 900156 | American Transport Group, Llc | (6,250.00) | | | | (6,250.00) |
| 07/27/18 | ACH | $130,561.82 | 900158 | Custom Transport, Inc. | (4,825.00) | | | | (4,825.00) |
| 07/27/18 | ACH | $130,561.82 | 900160 | Estes Express Lines | (3,694.04) | | | | (3,694.04) |
| 07/27/18 | ACH | $130,561.82 | 900161 | Estes Express Lines | (18,898.57) | | | | (18,898.57) |
| 07/27/18 | ACH | $130,561.82 | 900163 | Usf Holland Inc. | (11,132.79) | | | | (11,132.79) |
| 07/27/18 | ACH | $130,561.82 | 900164 | International Freight Transport, Inc. | (8,247.00) | | | | (8,247.00) |
| 07/27/18 | ACH | $130,561.82 | 900166 | Old Dominion Freight Line, Inc. | (19,686.79) | | | | (19,686.79) |
| 07/27/18 | ACH | $130,561.82 | 900167 | Pinnacle Freight Systems, Inc. | (31,390.00) | | | | (31,390.00) |

| | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/18 | ACH | $130,561.82 | 900168 | C.H. Robinson Company | (1,440.00) | | | | (1,440.00) |
| 07/27/18 | ACH | $130,561.82 | 900169 | Yrc | (107.19) | | | | (107.19) |
| 07/27/18 | ACH | $130,561.82 | 900170 | Rogers & Brown Customs Brokers Inc. | (75.00) | | | | (75.00) |
| 07/27/18 | ACH | $130,561.82 | 900173 | Saia Motor Freight Line, Inc. | (10,077.44) | | | | (10,077.44) |
| 07/27/18 | ACH | $130,561.82 | 900176 | Transcorr National Logistics | (4,338.00) | | | | (4,338.00) |
| 07/27/18 | ACH | $130,561.82 | 900178 | Legacy Transportation Solutions Inc. | (10,400.00) | | | | (10,400.00) |
| 07/27/18 | Check | | 900141 | Aaa Cooper Transportation | (570.55) | | | | (570.55) |
| 07/27/18 | Check | | 900142 | Dayton Freight Lines, Inc. | (3,489.55) | | | | (3,489.55) |
| 07/27/18 | Check | | 900151 | R & L Carriers, Inc. | (1,948.73) | | | | (1,948.73) |
| 07/30/18 | Check | | 900143 | Dohrn Transfer Company | (1,460.49) | | | | (1,460.49) |
| 07/30/18 | Check | | 900154 | Xpo Logistics / Con-Way Freight Inc. | (1,403.48) | | | | (1,403.48) |
| 08/01/18 | Wire | | N/A | Neogen Corp | 103,360.08 | 205380 | 165.11 | 102,521.42 | |
| 08/01/18 | Wire | | N/A | Neogen Corp | 6,628.78 | 205379 | 13.42 | 7,288.91 | |
| 08/02/18 | Check | | 900155 | Aaa Cooper Transportation | (1,383.96) | | | | (1,383.96) |
| 08/02/18 | Check | | 900159 | Dayton Freight Lines, Inc. | (3,297.81) | | | | (3,297.81) |
| 08/02/18 | Check | | 900165 | Landstar Ranger, Inc. | (1,600.00) | | | | (1,600.00) |

| | | | | _In re:_ IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | _Sorted Chronologically_ | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/18 | Check | | 900171 | R & L Carriers, Inc. | (8,322.16) | | | | (8,322.16) |
| 08/03/18 | Check | | 900172 | R+L Truckload Services | (10,068.14) | | | | (10,068.14) |
| 08/03/18 | Check | | 900174 | Skinner Transfer Corp. | (4,326.00) | | | | (4,326.00) |
| 08/03/18 | Check | | 900179 | Xpo Logistics / Con-Way Freight Inc. | (5,302.47) | | | | (5,302.47) |
| 08/06/18 | Check | | 900162 | Fedex Freight Priority | (2,047.86) | | | | (2,047.86) |
| 08/07/18 | ACH | $73,567.68 | 900189 | Hub Group, Inc. | - | | | | - |
| 08/07/18 | ACH | $73,567.68 | 900183 | Custom Transport, Inc. | (10,550.00) | | | | (10,550.00) |
| 08/07/18 | ACH | $73,567.68 | 900186 | Estes Express Lines | (775.00) | | | | (775.00) |
| 08/07/18 | ACH | $73,567.68 | 900187 | Estes Forwarding Worldwide | (4,185.00) | | | | (4,185.00) |
| 08/07/18 | ACH | $73,567.68 | 900188 | Estes Express Lines | (18,586.94) | | | | (18,586.94) |
| 08/07/18 | ACH | $73,567.68 | 900190 | Usf Holland Inc. | (7,256.29) | | | | (7,256.29) |
| 08/07/18 | ACH | $73,567.68 | 900192 | Old Dominion Freight Line, Inc. | (15,210.95) | | | | (15,210.95) |
| 08/07/18 | ACH | $73,567.68 | 900193 | C.H. Robinson Company | (4,532.98) | | | | (4,532.98) |
| 08/07/18 | ACH | $73,567.68 | 900194 | Rogers & Brown Customs Brokers Inc. | (2,490.69) | | | | (2,490.69) |
| 08/07/18 | ACH | $73,567.68 | 900197 | Saia Motor Freight Line, Inc. | (9,979.83) | | | | (9,979.83) |
| 08/07/18 | Check | | 900157 | Barefoot Express Inc. | (6,850.00) | | | | (6,850.00) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

<table>
<tr><td colspan="11" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Neogen Bank of America Account Ending 2646</td></tr>
<tr><td colspan="11" align="center">During the Period of March 21, 2018 through March 31, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/18 | Check | | 900175 | Smedema Trucking, Inc. | (7,081.06) | | | | (7,081.06) |
| 08/08/18 | Wire | | N/A | Neogen Corp | 72,739.05 | 205568 | 138.23 | 74,725.98 | |
| 08/08/18 | Wire | | N/A | Neogen Corp | 16,062.69 | 205567 | 29.15 | 13,908.38 | |
| 08/13/18 | Check | | 900180 | Aaa Cooper Transportation | (319.61) | | | | (319.61) |
| 08/13/18 | Check | | 900185 | Dohrn Transfer Company | (1,564.01) | | | | (1,564.01) |
| 08/13/18 | Check | | 900191 | Landstar Ranger, Inc. | (5,532.16) | | | | (5,532.16) |
| 08/13/18 | Check | | 900195 | R & L Carriers, Inc. | (18,579.09) | | | | (18,579.09) |
| 08/13/18 | Check | | 900196 | R+L Truckload Services | (4,271.50) | | | | (4,271.50) |
| 08/13/18 | Check | | 900198 | Southeastern Freight Lines, Inc. | (2,364.00) | | | | (2,364.00) |
| 08/14/18 | ACH | $67,618.88 | 900204 | Estes Express Lines | - | | | | - |
| 08/14/18 | ACH | $67,618.88 | 900200 | American Transport Group, Llc | (2,650.00) | | | | (2,650.00) |
| 08/14/18 | ACH | $67,618.88 | 900201 | Custom Transport, Inc. | (9,150.00) | | | | (9,150.00) |
| 08/14/18 | ACH | $67,618.88 | 900205 | Estes Express Lines | (17,442.98) | | | | (17,442.98) |
| 08/14/18 | ACH | $67,618.88 | 900207 | Usf Holland Inc. | (6,443.36) | | | | (6,443.36) |
| 08/14/18 | ACH | $67,618.88 | 900208 | International Freight Transport, Inc. | (4,445.00) | | | | (4,445.00) |
| 08/14/18 | ACH | $67,618.88 | 900211 | Old Dominion Freight Line, Inc. | (7,177.19) | | | | (7,177.19) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

<table>
<tr><td colspan="11"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11">For Neogen Bank of America Account Ending 2646</td></tr>
<tr><td colspan="11">During the Period of March 21, 2018 through March 31, 2019</td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/18 | ACH | $67,618.88 | 900212 | Pinnacle Freight Systems, Inc. | (13,350.00) | | | | (13,350.00) |
| 08/14/18 | ACH | $67,618.88 | 900213 | Yrc | (128.38) | | | | (128.38) |
| 08/14/18 | ACH | $67,618.88 | 900214 | Rogers & Brown Customs Brokers Inc. | (337.41) | | | | (337.41) |
| 08/14/18 | ACH | $67,618.88 | 900217 | Saia Motor Freight Line, Inc. | (6,494.56) | | | | (6,494.56) |
| 08/14/18 | Check | | 900182 | Stan Alles Transport | (812.27) | | | | (812.27) |
| 08/14/18 | Wire | | N/A | Neogen Corp | 70,944.62 | 205756 | 152.54 | 70,792.08 | |
| 08/14/18 | Wire | | N/A | Neogen Corp | 6,383.55 | 205755 | 15.03 | 6,368.52 | |
| 08/17/18 | Check | | 900184 | Dayton Freight Lines, Inc. | (2,790.01) | | | | (2,790.01) |
| 08/17/18 | Check | | 900199 | Aaa Cooper Transportation | (552.77) | | | | (552.77) |
| 08/17/18 | Check | | 900202 | Dayton Freight Lines, Inc. | (5,172.64) | | | | (5,172.64) |
| 08/17/18 | Check | | 900210 | Miller Transporters, Inc. | (4,640.50) | | | | (4,640.50) |
| 08/17/18 | Check | | 900215 | R & L Carriers, Inc. | (1,350.48) | | | | (1,350.48) |
| 08/17/18 | Check | | 900218 | Southeastern Freight Lines, Inc. | (748.47) | | | | (748.47) |
| 08/20/18 | Check | | 900203 | Dohrn Transfer Company | (134.24) | | | | (134.24) |
| 08/20/18 | Check | | 900219 | Ups Freight | (457.79) | | | | (457.79) |
| 08/21/18 | ACH | $49,530.72 | 900225 | Estes Express Lines | - | | | | - |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/18 | ACH | $49,530.72 | 900226 | Estes Express Lines | (13,321.03) | | | | (13,321.03) |
| 08/21/18 | ACH | $49,530.72 | 900227 | Usf Holland Inc. | (1,190.13) | | | | (1,190.13) |
| 08/21/18 | ACH | $49,530.72 | 900228 | Usf Holland Inc. | (7,063.74) | | | | (7,063.74) |
| 08/21/18 | ACH | $49,530.72 | 900229 | International Freight Transport, Inc. | (6,150.00) | | | | (6,150.00) |
| 08/21/18 | ACH | $49,530.72 | 900231 | Old Dominion Freight Line, Inc. | (11,166.00) | | | | (11,166.00) |
| 08/21/18 | ACH | $49,530.72 | 900233 | Yrc | (107.19) | | | | (107.19) |
| 08/21/18 | ACH | $49,530.72 | 900236 | Saia Motor Freight Line, Inc. | (10,532.63) | | | | (10,532.63) |
| 08/21/18 | Check | | 900220 | Xpo Logistics / Con-Way Freight Inc. | (3,651.93) | | | | (3,651.93) |
| 08/23/18 | Check | | 900221 | Aaa Cooper Transportation | (460.81) | | | | (460.81) |
| 08/23/18 | Check | | 900230 | Landstar Ranger, Inc. | (2,600.00) | | | | (2,600.00) |
| 08/23/18 | Check | | 900232 | C.H. Robinson International, Inc | (1,262.05) | | | | (1,262.05) |
| 08/24/18 | Check | | 900223 | Dayton Freight Lines, Inc. | (2,583.16) | | | | (2,583.16) |
| 08/24/18 | Check | | 900234 | R & L Carriers, Inc. | (6,971.00) | | | | (6,971.00) |
| 08/24/18 | Check | | 900235 | R&L Global Logistics | (6,050.22) | | | | (6,050.22) |
| 08/24/18 | Check | | 900238 | Smedema Trucking, Inc. | (423.00) | | | | (423.00) |
| 08/24/18 | Wire | | N/A | Neogen Corp | 76,936.41 | 205934 | 159.68 | 76,471.06 | |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 08/24/18 | Wire | | N/A | Neogen Corp | 13,952.08 | 205933 | 23.51 | 14,234.24 | |
| 08/27/18 | Check | | 900224 | Dohrn Transfer Company | (326.55) | | | | (326.55) |
| 08/27/18 | Check | | 900239 | Xpo Logistics / Con-Way Freight Inc. | (5,717.89) | | | | (5,717.89) |
| 08/29/18 | ACH | $60,647.23 | 900244 | Estes Express Lines | (22,767.00) | | | | (22,767.00) |
| 08/29/18 | ACH | $60,647.23 | 900246 | Usf Holland Inc. | (38.07) | | | | (38.07) |
| 08/29/18 | ACH | $60,647.23 | 900247 | Usf Holland Inc. | (8,055.86) | | | | (8,055.86) |
| 08/29/18 | ACH | $60,647.23 | 900250 | Old Dominion Freight Line, Inc. | (20,450.23) | | | | (20,450.23) |
| 08/29/18 | ACH | $60,647.23 | 900252 | Saia Motor Freight Line, Inc. | (6,236.07) | | | | (6,236.07) |
| 08/29/18 | ACH | $60,647.23 | 900254 | Total Quality Logistics, Inc. | (3,100.00) | | | | (3,100.00) |
| 08/29/18 | Check | | 900222 | Stan Alles Transport | (1,235.20) | | | | (1,235.20) |
| 08/29/18 | Wire | | N/A | Neogen Corp | 163,084.44 | 206106 | 206.26 | 162,731.71 | |
| 08/29/18 | Wire | | N/A | Neogen Corp | 15,020.87 | 206105 | 27.90 | 15,139.44 | |
| 09/04/18 | ACH | $116,777.32 | 900262 | Custom Transport, Inc. | - | | | | - |
| 09/04/18 | ACH | $116,777.32 | 900265 | Estes Express Lines | - | | | | - |
| 09/04/18 | ACH | $116,777.32 | 900266 | Estes Forwarding Worldwide | - | | | | - |
| 09/04/18 | ACH | $116,777.32 | 900258 | American Transport Group, Llc | (4,395.00) | | | | (4,395.00) |

| | In re: IPS Worldwide LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case No.: 19-00511-KSJ | | | | | | | | |
| | | | | | | | | | |
| | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | |
| | For Neogen Bank of America Account Ending 2646 | | | | | | | | |
| | During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | |
| | | | | | | | | | |
| | Sorted Chronologically | | | | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 09/04/18 | ACH | $116,777.32 | 900267 | Estes Express Lines | (17,442.32) | | | | (17,442.32) |
| 09/04/18 | ACH | $116,777.32 | 900269 | Hub Group, Inc. | (22,501.00) | | | | (22,501.00) |
| 09/04/18 | ACH | $116,777.32 | 900270 | Usf Holland Inc. | (2,606.58) | | | | (2,606.58) |
| 09/04/18 | ACH | $116,777.32 | 900271 | Usf Holland Inc. | (5,908.79) | | | | (5,908.79) |
| 09/04/18 | ACH | $116,777.32 | 900273 | Old Dominion Freight Line, Inc. | (9,145.07) | | | | (9,145.07) |
| 09/04/18 | ACH | $116,777.32 | 900274 | Pinnacle Freight Systems, Inc. | (36,375.00) | | | | (36,375.00) |
| 09/04/18 | ACH | $116,777.32 | 900277 | Saia Motor Freight Line, Inc. | (15,853.56) | | | | (15,853.56) |
| 09/04/18 | ACH | $116,777.32 | 900282 | Total Quality Logistics, Inc. | (2,550.00) | | | | (2,550.00) |
| 09/04/18 | Check | | 900240 | Aaa Cooper Transportation | (456.44) | | | | (456.44) |
| 09/04/18 | Check | | 900243 | Dohrn Transfer Company | (1,075.14) | | | | (1,075.14) |
| 09/04/18 | Check | | 900248 | Landstar Inway | (3,500.00) | | | | (3,500.00) |
| 09/04/18 | Check | | 900249 | Landstar Ranger, Inc. | (3,850.00) | | | | (3,850.00) |
| 09/04/18 | Check | | 900251 | R & L Carriers, Inc. | (1,205.34) | | | | (1,205.34) |
| 09/04/18 | Check | | 900255 | Ups Freight | (505.36) | | | | (505.36) |
| 09/04/18 | Check | | 900257 | Aaa Cooper Transportation | (696.02) | | | | (696.02) |
| 09/04/18 | Check | | 900260 | Barefoot Express Inc. | (13,600.00) | | | | (13,600.00) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/18 | Check | | 900264 | Dohrn Transfer Company | (565.64) | | | | (565.64) |
| 09/04/18 | Check | | 900275 | C.H. Robinson International, Inc | (8,798.77) | | | | (8,798.77) |
| 09/04/18 | Check | | 900276 | R & L Carriers, Inc. | (945.19) | | | | (945.19) |
| 09/04/18 | Check | | 900283 | Ups Freight | (1,664.96) | | | | (1,664.96) |
| 09/05/18 | Check | | 900242 | Dayton Freight Lines, Inc. | (5,865.43) | | | | (5,865.43) |
| 09/05/18 | Check | | 900245 | Fedex Freight Priority | (2,007.90) | | | | (2,007.90) |
| 09/05/18 | Check | | 900253 | Southeastern Freight Lines, Inc. | (4,944.00) | | | | (4,944.00) |
| 09/05/18 | Check | | 900256 | Xpo Logistics / Con-Way Freight Inc. | (3,452.46) | | | | (3,452.46) |
| 09/05/18 | Check | | 900259 | Stan Alles Transport | (857.77) | | | | (857.77) |
| 09/05/18 | Check | | 900263 | Dayton Freight Lines, Inc. | (6,374.51) | | | | (6,374.51) |
| 09/05/18 | Check | | 900268 | Fedex Freight Priority | (1,515.56) | | | | (1,515.56) |
| 09/05/18 | Check | | 900278 | Southeastern Freight Lines, Inc. | (807.87) | | | | (807.87) |
| 09/05/18 | Check | | 900280 | Smedema Trucking, Inc. | (7,620.00) | | | | (7,620.00) |
| 09/05/18 | Check | | 900281 | Rock River Express, Inc. | (5,474.96) | | | | (5,474.96) |
| 09/05/18 | Check | | 900284 | Xpo Logistics / Con-Way Freight Inc. | (3,438.16) | | | | (3,438.16) |
| 09/05/18 | Wire | | N/A | Neogen Corp | 74,695.24 | 206284 | 173.80 | 74,484.13 | |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | |
| *In re:* IPS Worldwide LLC | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | |
| | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | |
| For Neogen Bank of America Account Ending 2646 | | | | | | | | | |
| During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | |
| | | | | | | | | | |
| *Sorted Chronologically* | | | | | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/18 | Wire | | N/A | Neogen Corp | 8,303.58 | 206283 | 17.91 | 8,322.98 | |
| 09/10/18 | Check | | 900272 | Hughes Trucking, Inc. | (10,100.00) | | | | (10,100.00) |
| 09/12/18 | ACH | $61,634.61 | 900287 | Custom Transport, Inc. | (1,125.00) | | | | (1,125.00) |
| 09/12/18 | ACH | $61,634.61 | 900290 | Estes Express Lines | (463.02) | | | | (463.02) |
| 09/12/18 | ACH | $61,634.61 | 900291 | Estes Express Lines | (27,857.17) | | | | (27,857.17) |
| 09/12/18 | ACH | $61,634.61 | 900292 | Usf Holland Inc. | (7,774.16) | | | | (7,774.16) |
| 09/12/18 | ACH | $61,634.61 | 900295 | Old Dominion Freight Line, Inc. | (10,376.93) | | | | (10,376.93) |
| 09/12/18 | ACH | $61,634.61 | 900296 | Pinnacle Freight Systems, Inc. | (4,100.00) | | | | (4,100.00) |
| 09/12/18 | ACH | $61,634.61 | 900299 | Saia Motor Freight Line, Inc. | (9,938.33) | | | | (9,938.33) |
| 09/17/18 | Check | | 900285 | Aaa Cooper Transportation | (250.88) | | | | (250.88) |
| 09/17/18 | Check | | 900286 | Afc Worldwide Express | - | | | | - |
| 09/17/18 | Check | | 900288 | Dayton Freight Lines, Inc. | (1,533.41) | | | | (1,533.41) |
| 09/17/18 | Check | | 900297 | C.H. Robinson International, Inc | (4,288.49) | | | | (4,288.49) |
| 09/17/18 | Check | | 900298 | R & L Carriers, Inc. | (1,370.63) | | | | (1,370.63) |
| 09/17/18 | Wire | | N/A | Neogen Corp | 92,244.03 | 206474 | 191.91 | 92,182.94 | |
| 09/17/18 | Wire | | N/A | Neogen Corp | 8,995.01 | 206473 | 29.03 | 8,835.16 | |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/18 | Check | | 900301 | Smedema Trucking, Inc. | (423.00) | | | | (423.00) |
| 09/18/18 | Check | | 900302 | Rock River Express, Inc. | (2,976.00) | | | | (2,976.00) |
| 09/19/18 | Check | | 900289 | Dohrn Transfer Company | (1,408.55) | | | | (1,408.55) |
| 09/19/18 | Check | | 900304 | Xpo Logistics / Con-Way Freight Inc. | (2,821.54) | | | | (2,821.54) |
| 09/20/18 | ACH | $79,345.51 | 900307 | Custom Transport, Inc. | (3,950.00) | | | | (3,950.00) |
| 09/20/18 | ACH | $79,345.51 | 900310 | Estes Express Lines | (1,495.03) | | | | (1,495.03) |
| 09/20/18 | ACH | $79,345.51 | 900311 | Estes Forwarding Worldwide | (4,018.00) | | | | (4,018.00) |
| 09/20/18 | ACH | $79,345.51 | 900312 | Estes Express Lines | (24,681.82) | | | | (24,681.82) |
| 09/20/18 | ACH | $79,345.51 | 900314 | Usf Holland Inc. | (7,404.28) | | | | (7,404.28) |
| 09/20/18 | ACH | $79,345.51 | 900315 | International Freight Transport, Inc. | (3,915.00) | | | | (3,915.00) |
| 09/20/18 | ACH | $79,345.51 | 900317 | Old Dominion Freight Line, Inc. | (13,941.88) | | | | (13,941.88) |
| 09/20/18 | ACH | $79,345.51 | 900318 | C.H. Robinson Company | (1,565.00) | | | | (1,565.00) |
| 09/20/18 | ACH | $79,345.51 | 900319 | Yrc | (150.47) | | | | (150.47) |
| 09/20/18 | ACH | $79,345.51 | 900322 | Saia Motor Freight Line, Inc. | (18,224.03) | | | | (18,224.03) |
| 09/20/18 | Check | | 900293 | Hughes Trucking, Inc. | (6,100.00) | | | | (6,100.00) |
| 09/20/18 | Wire | | N/A | Neogen Corp | 133,694.50 | 206655 | 187.59 | 133,648.04 | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/18 | Wire | | N/A | Neogen Corp | 9,669.35 | 206654 | 28.89 | 9,499.33 | |
| 09/24/18 | Check | | 900241 | Bulk Transportation | (3,196.00) | | | | (3,196.00) |
| 09/25/18 | ACH | $88,085.75 | 900333 | Estes Express Lines | - | | | | - |
| 09/25/18 | ACH | $88,085.75 | 900328 | American Transport Group, Llc | (4,650.00) | | | | (4,650.00) |
| 09/25/18 | ACH | $88,085.75 | 900334 | Estes Express Lines | (19,939.44) | | | | (19,939.44) |
| 09/25/18 | ACH | $88,085.75 | 900335 | Usf Holland Inc. | (8,626.28) | | | | (8,626.28) |
| 09/25/18 | ACH | $88,085.75 | 900337 | Old Dominion Freight Line, Inc. | (17,049.55) | | | | (17,049.55) |
| 09/25/18 | ACH | $88,085.75 | 900338 | Pinnacle Freight Systems, Inc. | (29,330.00) | | | | (29,330.00) |
| 09/25/18 | ACH | $88,085.75 | 900339 | Rogers & Brown Customs Brokers Inc. | (788.68) | | | | (788.68) |
| 09/25/18 | ACH | $88,085.75 | 900343 | Saia Motor Freight Line, Inc. | (7,701.80) | | | | (7,701.80) |
| 09/28/18 | Check | | 900305 | Aaa Cooper Transportation | (2,259.77) | | | | (2,259.77) |
| 09/28/18 | Check | | 900308 | Dayton Freight Lines, Inc. | (7,505.89) | | | | (7,505.89) |
| 09/28/18 | Check | | 900316 | Landstar Ranger, Inc. | (5,000.00) | | | | (5,000.00) |
| 09/28/18 | Check | | 900324 | Smedema Trucking, Inc. | (773.00) | | | | (773.00) |
| 09/28/18 | Wire | | N/A | Neogen Corp | 149,011.33 | 206832 | 193.88 | 148,268.61 | |
| 09/28/18 | Wire | | N/A | Neogen Corp | 19,588.76 | 206831 | 25.48 | 20,112.12 | |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 10/01/18 | Check | | 900309 | Dohrn Transfer Company | (2,469.72) | | | | (2,469.72) |
| 10/01/18 | Check | | 900313 | Fedex Freight Priority | (841.06) | | | | (841.06) |
| 10/01/18 | Check | | 900325 | Ups Freight | (1,757.48) | | | | (1,757.48) |
| 10/01/18 | Check | | 900326 | Xpo Logistics / Con-Way Freight Inc. | (1,055.67) | | | | (1,055.67) |
| 10/01/18 | Check | | 900327 | Aaa Cooper Transportation | (431.12) | | | | (431.12) |
| 10/01/18 | Check | | 900331 | Dayton Freight Lines, Inc. | (4,729.44) | | | | (4,729.44) |
| 10/01/18 | Check | | 900340 | R & L Carriers, Inc. | (7,434.65) | | | | (7,434.65) |
| 10/01/18 | Check | | 900341 | R&L Global Logistics | (6,050.22) | | | | (6,050.22) |
| 10/01/18 | Check | | 900342 | R+L Truckload Services | (8,867.98) | | | | (8,867.98) |
| 10/01/18 | Check | | 900348 | Xpo Logistics / Con-Way Freight Inc. | (6,364.07) | | | | (6,364.07) |
| 10/02/18 | Check | | 900329 | Stan Alles Transport | (1,235.20) | | | | (1,235.20) |
| 10/02/18 | Check | | 900330 | Barefoot Express Inc. | (14,180.00) | | | | (14,180.00) |
| 10/02/18 | Check | | 900345 | Skinner Transfer Corp. | (4,400.00) | | | | (4,400.00) |
| 10/02/18 | Check | | 900346 | Smedema Trucking, Inc. | (825.70) | | | | (825.70) |
| 10/02/18 | Check | | 900347 | Ups Freight | (543.24) | | | | (543.24) |
| 10/02/18 | Wire | | N/A | Neogen Corp | 215,726.32 | 207014 | 247.59 | 214,431.50 | |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

<div align="center">

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Neogen Bank of America Account Ending 2646

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

</div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/02/18 | Wire | | N/A | Neogen Corp | 6,619.72 | 207013 | 22.97 | 7,643.98 | |
| 10/04/18 | ACH | $123,386.22 | 900355 | Estes Express Lines | - | | | | - |
| 10/04/18 | ACH | $123,386.22 | 900356 | Estes Forwarding Worldwide | - | | | | - |
| 10/04/18 | ACH | $123,386.22 | 900358 | Hub Group, Inc. | - | | | | - |
| 10/04/18 | ACH | $123,386.22 | 900359 | Usf Holland Inc. | - | | | | - |
| 10/04/18 | ACH | $123,386.22 | 900350 | American Transport Group, Llc | (13,400.00) | | | | (13,400.00) |
| 10/04/18 | ACH | $123,386.22 | 900352 | Custom Transport, Inc. | (2,625.00) | | | | (2,625.00) |
| 10/04/18 | ACH | $123,386.22 | 900357 | Estes Express Lines | (22,313.83) | | | | (22,313.83) |
| 10/04/18 | ACH | $123,386.22 | 900360 | Usf Holland Inc. | (5,979.04) | | | | (5,979.04) |
| 10/04/18 | ACH | $123,386.22 | 900361 | International Freight Transport, Inc. | (3,785.00) | | | | (3,785.00) |
| 10/04/18 | ACH | $123,386.22 | 900365 | Old Dominion Freight Line, Inc. | (7,987.85) | | | | (7,987.85) |
| 10/04/18 | ACH | $123,386.22 | 900366 | Pinnacle Freight Systems, Inc. | (35,250.00) | | | | (35,250.00) |
| 10/04/18 | ACH | $123,386.22 | 900367 | Yrc | (107.19) | | | | (107.19) |
| 10/04/18 | ACH | $123,386.22 | 900369 | Saia Motor Freight Line, Inc. | (24,138.31) | | | | (24,138.31) |
| 10/04/18 | ACH | $123,386.22 | 900374 | Legacy Transportation Solutions Inc. | (7,800.00) | | | | (7,800.00) |
| 10/09/18 | ACH | $166,353.36 | 900377 | American Transport Group, Llc | (19,300.00) | | | | (19,300.00) |

| | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/09/18 | ACH | $166,353.36 | 900379 | Custom Transport, Inc. | (11,950.00) | | | | (11,950.00) |
| 10/09/18 | ACH | $166,353.36 | 900382 | Estes Express Lines | (138.13) | | | | (138.13) |
| 10/09/18 | ACH | $166,353.36 | 900383 | Estes Forwarding Worldwide | (3,588.00) | | | | (3,588.00) |
| 10/09/18 | ACH | $166,353.36 | 900384 | Estes Express Lines | (22,158.95) | | | | (22,158.95) |
| 10/09/18 | ACH | $166,353.36 | 900386 | Hub Group, Inc. | (2,478.75) | | | | (2,478.75) |
| 10/09/18 | ACH | $166,353.36 | 900387 | Usf Holland Inc. | (8,872.35) | | | | (8,872.35) |
| 10/09/18 | ACH | $166,353.36 | 900388 | International Freight Transport, Inc. | (28,174.00) | | | | (28,174.00) |
| 10/09/18 | ACH | $166,353.36 | 900391 | Old Dominion Freight Line, Inc. | (14,664.25) | | | | (14,664.25) |
| 10/09/18 | ACH | $166,353.36 | 900392 | Pinnacle Freight Systems, Inc. | (29,975.00) | | | | (29,975.00) |
| 10/09/18 | ACH | $166,353.36 | 900393 | C.H. Robinson Company | (5,915.00) | | | | (5,915.00) |
| 10/09/18 | ACH | $166,353.36 | 900394 | Rogers & Brown Customs Brokers Inc. | (84.50) | | | | (84.50) |
| 10/09/18 | ACH | $166,353.36 | 900398 | Saia Motor Freight Line, Inc. | (19,054.43) | | | | (19,054.43) |
| 10/10/18 | Wire | | N/A | Neogen Corp | 81,645.76 | 207206 | 155.10 | 81,340.64 | |
| 10/10/18 | Wire | | N/A | Neogen Corp | 2,649.48 | 207205 | 14.28 | 2,785.22 | |
| 10/12/18 | Check | | 900353 | Dayton Freight Lines, Inc. | (5,338.63) | | | | (5,338.63) |
| 10/12/18 | Check | | 900363 | Landstar Ranger, Inc. | (3,200.00) | | | | (3,200.00) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/18 | Check | | 900364 | Landstar Global Logistics | (1,211.32) | | | | (1,211.32) |
| 10/12/18 | Check | | 900380 | Dayton Freight Lines, Inc. | (7,371.27) | | | | (7,371.27) |
| 10/12/18 | Check | | 900390 | Landstar Ranger, Inc. | (14,435.00) | | | | (14,435.00) |
| 10/12/18 | Check | | 900399 | Southeastern Freight Lines, Inc. | (3,362.95) | | | | (3,362.95) |
| 10/15/18 | Check | | 900349 | Aaa Cooper Transportation | (227.38) | | | | (227.38) |
| 10/15/18 | Check | | 900351 | Barefoot Express Inc. | (12,000.00) | | | | (12,000.00) |
| 10/15/18 | Check | | 900354 | Dohrn Transfer Company | (1,025.76) | | | | (1,025.76) |
| 10/15/18 | Check | | 900362 | Landstar Ligon Inc. | (3,700.00) | | | | (3,700.00) |
| 10/15/18 | Check | | 900368 | R & L Carriers, Inc. | (7,252.71) | | | | (7,252.71) |
| 10/15/18 | Check | | 900371 | Skinner Transfer Corp. | (1,253.82) | | | | (1,253.82) |
| 10/15/18 | Check | | 900375 | Xpo Logistics / Con-Way Freight Inc. | (5,784.89) | | | | (5,784.89) |
| 10/15/18 | Check | | 900376 | Aaa Cooper Transportation | (662.42) | | | | (662.42) |
| 10/15/18 | Check | | 900378 | Barefoot Express Inc. | (7,900.00) | | | | (7,900.00) |
| 10/15/18 | Check | | 900381 | Dohrn Transfer Company | (1,590.06) | | | | (1,590.06) |
| 10/15/18 | Check | | 900389 | Landstar Ligon Inc. | (4,800.00) | | | | (4,800.00) |
| 10/15/18 | Check | | 900402 | Xpo Logistics / Con-Way Freight Inc. | (4,428.66) | | | | (4,428.66) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | ACH | $64,188.50 | 900404 | American Transport Group, Llc | - | | | | - |
| 10/16/18 | ACH | $64,188.50 | 900421 | Transcorr National Logistics | - | | | | - |
| 10/16/18 | ACH | $64,188.50 | 900405 | Custom Transport, Inc. | (2,050.00) | | | | (2,050.00) |
| 10/16/18 | ACH | $64,188.50 | 900408 | Estes Express Lines | (566.92) | | | | (566.92) |
| 10/16/18 | ACH | $64,188.50 | 900409 | Estes Express Lines | (22,603.15) | | | | (22,603.15) |
| 10/16/18 | ACH | $64,188.50 | 900411 | Usf Holland Inc. | (4,359.28) | | | | (4,359.28) |
| 10/16/18 | ACH | $64,188.50 | 900413 | Old Dominion Freight Line, Inc. | (13,823.30) | | | | (13,823.30) |
| 10/16/18 | ACH | $64,188.50 | 900415 | Yrc | (397.16) | | | | (397.16) |
| 10/16/18 | ACH | $64,188.50 | 900419 | Saia Motor Freight Line, Inc. | (20,388.69) | | | | (20,388.69) |
| 10/16/18 | Check | | 900372 | Smedema Trucking, Inc. | (1,024.00) | | | | (1,024.00) |
| 10/16/18 | Check | | 900373 | Rock River Express, Inc. | (2,976.00) | | | | (2,976.00) |
| 10/16/18 | Check | | 900385 | Fedex Freight Priority | (1,711.67) | | | | (1,711.67) |
| 10/16/18 | Check | | 900400 | Smedema Trucking, Inc. | (3,810.00) | | | | (3,810.00) |
| 10/16/18 | Wire | | N/A | Neogen Corp | 65,195.45 | 207383 | 149.79 | 64,929.98 | |
| 10/16/18 | Wire | | N/A | Neogen Corp | 15,271.99 | 207382 | 30.34 | 15,357.33 | |
| 10/18/18 | Check | | 900403 | Aaa Cooper Transportation | (1,238.67) | | | | (1,238.67) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/18 | ACH | $74,032.52 | 900427 | Custom Transport, Inc. | - | | | | - |
| 10/19/18 | ACH | $74,032.52 | 900431 | Estes Forwarding Worldwide | - | | | | - |
| 10/19/18 | ACH | $74,032.52 | 900430 | Estes Express Lines | (544.28) | | | | (544.28) |
| 10/19/18 | ACH | $74,032.52 | 900432 | Estes Express Lines | (32,766.69) | | | | (32,766.69) |
| 10/19/18 | ACH | $74,032.52 | 900434 | Usf Holland Inc. | (10,534.93) | | | | (10,534.93) |
| 10/19/18 | ACH | $74,032.52 | 900435 | Old Dominion Freight Line, Inc. | (19,454.04) | | | | (19,454.04) |
| 10/19/18 | ACH | $74,032.52 | 900436 | Rogers & Brown Customs Brokers Inc. | (5,011.10) | | | | (5,011.10) |
| 10/19/18 | ACH | $74,032.52 | 900438 | Saia Motor Freight Line, Inc. | (5,721.48) | | | | (5,721.48) |
| 10/19/18 | Check | | 900406 | Dayton Freight Lines, Inc. | (1,302.99) | | | | (1,302.99) |
| 10/19/18 | Check | | 900412 | Landstar Ranger, Inc. | (5,285.00) | | | | (5,285.00) |
| 10/19/18 | Check | | 900424 | Oec Group New York | (80.00) | | | | (80.00) |
| 10/22/18 | Check | | 900407 | Dohrn Transfer Company | (629.02) | | | | (629.02) |
| 10/22/18 | Check | | 900410 | Fedex Freight Economy | (162.85) | | | | (162.85) |
| 10/22/18 | Check | | 900416 | R & L Carriers, Inc. | (6,060.33) | | | | (6,060.33) |
| 10/22/18 | Check | | 900417 | R&L Global Logistics | (257.96) | | | | (257.96) |
| 10/22/18 | Check | | 900418 | R+L Truckload Services | (3,487.26) | | | | (3,487.26) |

| | | | | | | Breakdown of Amount | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | | | | *In re:* IPS Worldwide LLC | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | |
| | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | |
| | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | |
| | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 10/22/18 | Check | | 900423 | Xpo Logistics / Con-Way Freight Inc. | (1,433.28) | | | | (1,433.28) |
| 10/23/18 | Wire | | N/A | Neogen Corp | 230,356.37 | 207549 | 257.84 | 227,725.41 | |
| 10/23/18 | Wire | | N/A | Neogen Corp | 15,562.13 | 207548 | 29.58 | 17,905.67 | |
| 10/26/18 | ACH | $160,010.44 | 900448 | Estes Forwarding Worldwide | - | | | | - |
| 10/26/18 | ACH | $160,010.44 | 900442 | American Transport Group, Llc | (22,675.00) | | | | (22,675.00) |
| 10/26/18 | ACH | $160,010.44 | 900447 | Estes Express Lines | (255.18) | | | | (255.18) |
| 10/26/18 | ACH | $160,010.44 | 900449 | Estes Express Lines | (25,856.29) | | | | (25,856.29) |
| 10/26/18 | ACH | $160,010.44 | 900450 | Hub Group, Inc. | (630.00) | | | | (630.00) |
| 10/26/18 | ACH | $160,010.44 | 900451 | Usf Holland Inc. | (83.15) | | | | (83.15) |
| 10/26/18 | ACH | $160,010.44 | 900452 | Usf Holland Inc. | (9,061.83) | | | | (9,061.83) |
| 10/26/18 | ACH | $160,010.44 | 900453 | International Freight Transport, Inc. | (9,630.00) | | | | (9,630.00) |
| 10/26/18 | ACH | $160,010.44 | 900456 | Old Dominion Freight Line, Inc. | (23,806.97) | | | | (23,806.97) |
| 10/26/18 | ACH | $160,010.44 | 900457 | Pinnacle Freight Systems, Inc. | (45,970.00) | | | | (45,970.00) |
| 10/26/18 | ACH | $160,010.44 | 900459 | C.H. Robinson Company | (4,725.00) | | | | (4,725.00) |
| 10/26/18 | ACH | $160,010.44 | 900462 | Saia Motor Freight Line, Inc. | (12,721.90) | | | | (12,721.90) |
| 10/26/18 | ACH | $160,010.44 | 900467 | Circle B Transport, Llc | (4,595.12) | | | | (4,595.12) |

Page 28 of 45

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/18 | Check | | 900425 | Aaa Cooper Transportation | (449.83) | | | | (449.83) |
| 10/29/18 | Check | | 900428 | Dayton Freight Lines, Inc. | (4,113.46) | | | | (4,113.46) |
| 10/30/18 | Check | | 900429 | Dohrn Transfer Company | (107.61) | | | | (107.61) |
| 10/30/18 | Check | | 900440 | Xpo Logistics / Con-Way Freight Inc. | (1,583.89) | | | | (1,583.89) |
| 10/30/18 | Wire | | N/A | Neogen Corp | 59,946.60 | 207713 | 159.56 | 57,475.76 | |
| 10/30/18 | Wire | | N/A | Neogen Corp | 25,522.79 | 207712 | 33.89 | 27,800.18 | |
| 11/05/18 | Check | | 900441 | Aaa Cooper Transportation | (1,165.64) | | | | (1,165.64) |
| 11/05/18 | Check | | 900443 | Stan Alles Transport | (1,744.96) | | | | (1,744.96) |
| 11/05/18 | Check | | 900445 | Dayton Freight Lines, Inc. | (6,002.82) | | | | (6,002.82) |
| 11/05/18 | Check | | 900446 | Dohrn Transfer Company | (1,473.29) | | | | (1,473.29) |
| 11/05/18 | Check | | 900454 | Landstar Ligon Inc. | (5,200.00) | | | | (5,200.00) |
| 11/05/18 | Check | | 900455 | Landstar Ranger, Inc. | (10,950.00) | | | | (10,950.00) |
| 11/05/18 | Check | | 900458 | C.H. Robinson International, Inc | (9,758.28) | | | | (9,758.28) |
| 11/05/18 | Check | | 900460 | R & L Carriers, Inc. | (11,836.22) | | | | (11,836.22) |
| 11/05/18 | Check | | 900461 | R+L Truckload Services | (3,807.65) | | | | (3,807.65) |
| 11/05/18 | Check | | 900465 | Smedema Trucking, Inc. | (5,802.07) | | | | (5,802.07) |

| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/18 | Check | | 900468 | Xpo Logistics / Con-Way Freight Inc. | (6,337.68) | | | | (6,337.68) |
| 11/06/18 | ACH | $49,282.89 | 900472 | Estes Forwarding Worldwide | - | | | | - |
| 11/06/18 | ACH | $49,282.89 | 900470 | Custom Transport, Inc. | (375.00) | | | | (375.00) |
| 11/06/18 | ACH | $49,282.89 | 900473 | Estes Express Lines | (16,147.22) | | | | (16,147.22) |
| 11/06/18 | ACH | $49,282.89 | 900475 | Usf Holland Inc. | (8,368.29) | | | | (8,368.29) |
| 11/06/18 | ACH | $49,282.89 | 900477 | Old Dominion Freight Line, Inc. | (14,108.56) | | | | (14,108.56) |
| 11/06/18 | ACH | $49,282.89 | 900479 | Saia Motor Freight Line, Inc. | (8,283.82) | | | | (8,283.82) |
| 11/06/18 | ACH | $49,282.89 | 900482 | Transcorr National Logistics | (2,000.00) | | | | (2,000.00) |
| 11/06/18 | Check | | 900464 | Skinner Transfer Corp. | (2,810.09) | | | | (2,810.09) |
| 11/06/18 | Check | | 900466 | Superior Bulk Logistics | (3,621.94) | | | | (3,621.94) |
| 11/06/18 | Wire | | N/A | Neogen Corp | 108,197.11 | 207890 | 189.92 | 107,000.34 | |
| 11/06/18 | Wire | | N/A | Neogen Corp | 8,714.70 | 207889 | 19.14 | 9,702.41 | |
| 11/08/18 | Check | | 900469 | Aaa Cooper Transportation | (840.12) | | | | (840.12) |
| 11/09/18 | ACH | $88,736.25 | 900491 | Estes Forwarding Worldwide | - | | | | - |
| 11/09/18 | ACH | $88,736.25 | 900487 | American Transport Group, Llc | (5,050.00) | | | | (5,050.00) |
| 11/09/18 | ACH | $88,736.25 | 900488 | Custom Transport, Inc. | (1,800.00) | | | | (1,800.00) |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/18 | ACH | $88,736.25 | 900492 | Estes Express Lines | (24,628.51) | | | | (24,628.51) |
| 11/09/18 | ACH | $88,736.25 | 900493 | Usf Holland Inc. | (6,762.11) | | | | (6,762.11) |
| 11/09/18 | ACH | $88,736.25 | 900496 | Old Dominion Freight Line, Inc. | (19,800.22) | | | | (19,800.22) |
| 11/09/18 | ACH | $88,736.25 | 900498 | C.H. Robinson Company | (2,390.00) | | | | (2,390.00) |
| 11/09/18 | ACH | $88,736.25 | 900501 | Saia Motor Freight Line, Inc. | (16,405.41) | | | | (16,405.41) |
| 11/09/18 | ACH | $88,736.25 | 900504 | Total Quality Logistics, Inc. | (9,300.00) | | | | (9,300.00) |
| 11/09/18 | ACH | $88,736.25 | 900506 | Legacy Transportation Solutions Inc. | (2,600.00) | | | | (2,600.00) |
| 11/09/18 | Check | | 900471 | Dayton Freight Lines, Inc. | (3,270.96) | | | | (3,270.96) |
| 11/09/18 | Check | | 900476 | Landstar Ranger, Inc. | (3,600.00) | | | | (3,600.00) |
| 11/09/18 | Check | | 900478 | R & L Carriers, Inc. | (8,764.74) | | | | (8,764.74) |
| 11/09/18 | Check | | 900480 | Southeastern Freight Lines, Inc. | (1,851.15) | | | | (1,851.15) |
| 11/13/18 | Check | | 900444 | Barefoot Express Inc. | (15,100.00) | | | | (15,100.00) |
| 11/13/18 | Check | | 900474 | Fedex Freight Priority | (2,076.71) | | | | (2,076.71) |
| 11/13/18 | Check | | 900481 | Smedema Trucking, Inc. | (372.00) | | | | (372.00) |
| 11/13/18 | Check | | 900483 | Ups Freight | (11,820.52) | | | | (11,820.52) |
| 11/13/18 | Check | | 900484 | Xpo Logistics / Con-Way Freight Inc. | (3,396.85) | | | | (3,396.85) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/18 | Wire | | N/A | Neogen Corp | 61,221.08 | 208074 | 124.61 | 60,282.11 | |
| 11/14/18 | Wire | | N/A | Neogen Corp | 22,999.11 | 208073 | 25.15 | 23,788.32 | |
| 11/19/18 | Check | | 900485 | Aaa Cooper Transportation | (598.92) | | | | (598.92) |
| 11/19/18 | Check | | 900489 | Dayton Freight Lines, Inc. | (5,314.66) | | | | (5,314.66) |
| 11/19/18 | Check | | 900497 | C.H. Robinson International, Inc | (3,476.00) | | | | (3,476.00) |
| 11/19/18 | Check | | 900499 | R & L Carriers, Inc. | (4,437.10) | | | | (4,437.10) |
| 11/19/18 | Check | | 900500 | R+L Truckload Services | (3,335.14) | | | | (3,335.14) |
| 11/20/18 | ACH | $48,167.02 | 900511 | Estes Express Lines | (24,015.86) | | | | (24,015.86) |
| 11/20/18 | ACH | $48,167.02 | 900513 | Usf Holland Inc. | (6,292.43) | | | | (6,292.43) |
| 11/20/18 | ACH | $48,167.02 | 900517 | Old Dominion Freight Line, Inc. | (7,494.03) | | | | (7,494.03) |
| 11/20/18 | ACH | $48,167.02 | 900519 | Yrc | (706.86) | | | | (706.86) |
| 11/20/18 | ACH | $48,167.02 | 900521 | Saia Motor Freight Line, Inc. | (2,307.84) | | | | (2,307.84) |
| 11/20/18 | ACH | $48,167.02 | 900523 | Total Quality Logistics, Inc. | (7,350.00) | | | | (7,350.00) |
| 11/20/18 | Check | | 900486 | Abf Freight System, Inc. | (258.30) | | | | (258.30) |
| 11/20/18 | Check | | 900490 | Dohrn Transfer Company | (2,736.21) | | | | (2,736.21) |
| 11/20/18 | Check | | 900495 | Landstar Ranger, Inc. | (3,870.00) | | | | (3,870.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 11/20/18 | Check | | 900502 | Southeastern Freight Lines, Inc. | (1,068.12) | | | | (1,068.12) |
| 11/20/18 | Check | | 900503 | Smedema Trucking, Inc. | (1,006.00) | | | | (1,006.00) |
| 11/20/18 | Wire | | N/A | Neogen Corp | 94,748.73 | 208247 | 148.70 | 94,487.48 | |
| 11/20/18 | Wire | | N/A | Neogen Corp | 9,723.71 | 208246 | 20.51 | 9,815.75 | |
| 11/21/18 | Check | | 900505 | Ups Freight | (968.86) | | | | (968.86) |
| 11/21/18 | Check | | 900507 | Xpo Logistics / Con-Way Freight Inc. | (1,973.48) | | | | (1,973.48) |
| 11/23/18 | ACH | $86,008.71 | 900534 | International Freight Transport, Inc. | - | | | | - |
| 11/23/18 | ACH | $86,008.71 | 900526 | American Transport Group, Llc | (8,595.00) | | | | (8,595.00) |
| 11/23/18 | ACH | $86,008.71 | 900529 | Custom Transport, Inc. | (2,475.00) | | | | (2,475.00) |
| 11/23/18 | ACH | $86,008.71 | 900532 | Estes Express Lines | (20,214.48) | | | | (20,214.48) |
| 11/23/18 | ACH | $86,008.71 | 900533 | Usf Holland Inc. | (5,661.23) | | | | (5,661.23) |
| 11/23/18 | ACH | $86,008.71 | 900536 | Old Dominion Freight Line, Inc. | (22,557.09) | | | | (22,557.09) |
| 11/23/18 | ACH | $86,008.71 | 900537 | Pinnacle Freight Systems, Inc. | (8,850.00) | | | | (8,850.00) |
| 11/23/18 | ACH | $86,008.71 | 900538 | C.H. Robinson Company | (1,440.00) | | | | (1,440.00) |
| 11/23/18 | ACH | $86,008.71 | 900539 | Rogers & Brown Customs Brokers Inc. | (2,856.81) | | | | (2,856.81) |
| 11/23/18 | ACH | $86,008.71 | 900541 | Saia Motor Freight Line, Inc. | (9,459.10) | | | | (9,459.10) |

| | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 11/23/18 | ACH | $86,008.71 | 900544 | Transcorr National Logistics | (3,900.00) | | | | (3,900.00) |
| 11/26/18 | Check | | 900395 | R & L Carriers, Inc. | (5,640.09) | | | | (5,640.09) |
| 11/26/18 | Check | | 900508 | Aaa Cooper Transportation | (94.33) | | | | (94.33) |
| 11/26/18 | Check | | 900510 | Dohrn Transfer Company | (69.44) | | | | (69.44) |
| 11/26/18 | Check | | 900515 | Landstar Ranger, Inc. | (14,885.00) | | | | (14,885.00) |
| 11/26/18 | Check | | 900516 | Landstar Global Logistics | (9,453.63) | | | | (9,453.63) |
| 11/26/18 | Check | | 900520 | R & L Carriers, Inc. | (2,728.81) | | | | (2,728.81) |
| 11/26/18 | Check | | 900524 | Xpo Logistics / Con-Way Freight Inc. | (3,638.65) | | | | (3,638.65) |
| 11/27/18 | Check | | 900514 | Landstar Inway | (3,350.00) | | | | (3,350.00) |
| 11/28/18 | Wire | | N/A | Neogen Corp | 96,540.33 | 208387 | 159.00 | 96,311.96 | |
| 11/28/18 | Wire | | N/A | Neogen Corp | 7,660.77 | 208386 | 12.10 | 7,718.04 | |
| 11/30/18 | Check | | 900525 | Aaa Cooper Transportation | (1,064.56) | | | | (1,064.56) |
| 11/30/18 | Check | | 900528 | Bulk Transportation | (3,279.00) | | | | (3,279.00) |
| 11/30/18 | Check | | 900530 | Dayton Freight Lines, Inc. | (4,145.60) | | | | (4,145.60) |
| 11/30/18 | Check | | 900535 | Landstar Ranger, Inc. | (1,975.00) | | | | (1,975.00) |
| 11/30/18 | Check | | 900546 | Xpo Logistics / Con-Way Freight Inc. | (1,156.44) | | | | (1,156.44) |

| | | | | _In re:_ IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | _Sorted Chronologically_ | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 12/03/18 | Check | | 900509 | Dayton Freight Lines, Inc. | (1,683.55) | | | | (1,683.55) |
| 12/03/18 | Check | | 900527 | Stan Alles Transport | (668.50) | | | | (668.50) |
| 12/03/18 | Check | | 900531 | Dohrn Transfer Company | (660.59) | | | | (660.59) |
| 12/03/18 | Check | | 900540 | R & L Carriers, Inc. | (4,918.46) | | | | (4,918.46) |
| 12/03/18 | Check | | 900543 | Smedema Trucking, Inc. | (782.00) | | | | (782.00) |
| 12/04/18 | ACH | $85,823.95 | 900566 | Total Quality Logistics, Inc. | - | | | | - |
| 12/04/18 | ACH | $85,823.95 | 900548 | American Transport Group, Llc | (3,500.00) | | | | (3,500.00) |
| 12/04/18 | ACH | $85,823.95 | 900549 | Custom Transport, Inc. | (1,425.00) | | | | (1,425.00) |
| 12/04/18 | ACH | $85,823.95 | 900552 | Estes Forwarding Worldwide | (8,309.80) | | | | (8,309.80) |
| 12/04/18 | ACH | $85,823.95 | 900553 | Estes Express Lines | (24,154.25) | | | | (24,154.25) |
| 12/04/18 | ACH | $85,823.95 | 900555 | Usf Holland Inc. | (4,631.28) | | | | (4,631.28) |
| 12/04/18 | ACH | $85,823.95 | 900556 | International Freight Transport, Inc. | (10,772.00) | | | | (10,772.00) |
| 12/04/18 | ACH | $85,823.95 | 900558 | Old Dominion Freight Line, Inc. | (18,496.21) | | | | (18,496.21) |
| 12/04/18 | ACH | $85,823.95 | 900559 | Yrc | (340.48) | | | | (340.48) |
| 12/04/18 | ACH | $85,823.95 | 900560 | Rogers & Brown Customs Brokers Inc. | (1,301.57) | | | | (1,301.57) |
| 12/04/18 | ACH | $85,823.95 | 900563 | Saia Motor Freight Line, Inc. | (12,893.36) | | | | (12,893.36) |

| | | | | | | | Breakdown of Amount | | |
| In re: IPS Worldwide LLC | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | |
| | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | |
| For Neogen Bank of America Account Ending 2646 | | | | | | | | | |
| During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | | |
| | | | | | | | | | |
| Sorted Chronologically | | | | | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/18 | Wire | | N/A | Neogen Corp | 150,777.53 | 208557 | 192.64 | 150,401.54 | |
| 12/04/18 | Wire | | N/A | Neogen Corp | 4,125.77 | 208556 | 19.38 | 4,289.74 | |
| 12/07/18 | ACH | $122,189.27 | 900573 | Custom Transport, Inc. | - | | | | - |
| 12/07/18 | ACH | $122,189.27 | 900589 | Legacy Transportation Solutions Inc. | - | | | | - |
| 12/07/18 | ACH | $122,189.27 | 900570 | American Transport Group, Llc | (15,050.00) | | | | (15,050.00) |
| 12/07/18 | ACH | $122,189.27 | 900576 | Estes Express Lines | (17,079.39) | | | | (17,079.39) |
| 12/07/18 | ACH | $122,189.27 | 900577 | Usf Holland Inc. | (8,525.70) | | | | (8,525.70) |
| 12/07/18 | ACH | $122,189.27 | 900579 | Old Dominion Freight Line, Inc. | (20,647.42) | | | | (20,647.42) |
| 12/07/18 | ACH | $122,189.27 | 900580 | Pinnacle Freight Systems, Inc. | (38,465.00) | | | | (38,465.00) |
| 12/07/18 | ACH | $122,189.27 | 900583 | Saia Motor Freight Line, Inc. | (17,689.46) | | | | (17,689.46) |
| 12/07/18 | ACH | $122,189.27 | 900590 | Circle B Transport, Llc | (4,732.30) | | | | (4,732.30) |
| 12/07/18 | Check | | 900545 | Ups Freight | (210.46) | | | | (210.46) |
| 12/10/18 | Check | | 900547 | Aaa Cooper Transportation | (256.96) | | | | (256.96) |
| 12/10/18 | Check | | 900550 | Dayton Freight Lines, Inc. | (3,664.46) | | | | (3,664.46) |
| 12/10/18 | Check | | 900557 | Landstar Ranger, Inc. | (3,410.00) | | | | (3,410.00) |
| 12/11/18 | Check | | 900551 | Dohrn Transfer Company | (2,673.77) | | | | (2,673.77) |

| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 12/11/18 | Check | | 900565 | Smedema Trucking, Inc. | (6,510.59) | | | | (6,510.59) |
| 12/11/18 | Check | | 900567 | Xpo Logistics / Con-Way Freight Inc. | (1,240.56) | | | | (1,240.56) |
| 12/11/18 | Wire | | N/A | Neogen Corp | 80,756.81 | 208732 | 158.67 | 79,344.51 | |
| 12/11/18 | Wire | | N/A | Neogen Corp | 5,819.53 | 208731 | 17.11 | 7,056.05 | |
| 12/12/18 | Check | | 900554 | Fedex Freight Priority | (449.71) | | | | (449.71) |
| 12/14/18 | ACH | $58,502.37 | 900598 | Usf Holland Inc. | - | | | | - |
| 12/14/18 | ACH | $58,502.37 | 900603 | Pinnacle Freight Systems, Inc. | - | | | | - |
| 12/14/18 | ACH | $58,502.37 | 900611 | Total Quality Logistics, Inc. | - | | | | - |
| 12/14/18 | ACH | $58,502.37 | 900594 | Custom Transport, Inc. | (4,875.00) | | | | (4,875.00) |
| 12/14/18 | ACH | $58,502.37 | 900597 | Estes Express Lines | (22,401.92) | | | | (22,401.92) |
| 12/14/18 | ACH | $58,502.37 | 900599 | Usf Holland Inc. | (5,345.11) | | | | (5,345.11) |
| 12/14/18 | ACH | $58,502.37 | 900602 | Old Dominion Freight Line, Inc. | (14,113.52) | | | | (14,113.52) |
| 12/14/18 | ACH | $58,502.37 | 900605 | C.H. Robinson Company | (3,840.00) | | | | (3,840.00) |
| 12/14/18 | ACH | $58,502.37 | 900606 | Rogers & Brown Customs Brokers Inc. | (2,578.79) | | | | (2,578.79) |
| 12/14/18 | ACH | $58,502.37 | 900609 | Saia Motor Freight Line, Inc. | (5,348.03) | | | | (5,348.03) |
| 12/17/18 | Check | | 900574 | Dayton Freight Lines, Inc. | (1,583.12) | | | | (1,583.12) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/18 | Check | | 900575 | Dohrn Transfer Company | (1,693.63) | | | | (1,693.63) |
| 12/17/18 | Check | | 900581 | C.H. Robinson International, Inc | (968.00) | | | | (968.00) |
| 12/17/18 | Check | | 900591 | Xpo Logistics / Con-Way Freight Inc. | (3,824.46) | | | | (3,824.46) |
| 12/17/18 | Check | | 900592 | Aaa Cooper Transportation | (552.87) | | | | (552.87) |
| 12/17/18 | Check | | 900595 | Dayton Freight Lines, Inc. | (2,007.26) | | | | (2,007.26) |
| 12/17/18 | Check | | 900601 | Landstar Ranger, Inc. | (13,921.00) | | | | (13,921.00) |
| 12/17/18 | Check | | 900607 | R & L Carriers, Inc. | (2,163.02) | | | | (2,163.02) |
| 12/17/18 | Check | | 900608 | R+L Truckload Services | (4,050.00) | | | | (4,050.00) |
| 12/17/18 | Check | | 900612 | Ups Freight | (213.70) | | | | (213.70) |
| 12/18/18 | Check | | 900585 | Skinner Transfer Corp. | (2,343.24) | | | | (2,343.24) |
| 12/18/18 | Check | | 900586 | Smedema Trucking, Inc. | (8,852.75) | | | | (8,852.75) |
| 12/18/18 | Check | | 900587 | Rock River Express, Inc. | (2,825.00) | | | | (2,825.00) |
| 12/18/18 | Check | | 900596 | Dohrn Transfer Company | (1,605.64) | | | | (1,605.64) |
| 12/18/18 | Check | | 900613 | Xpo Logistics / Con-Way Freight Inc. | (2,118.70) | | | | (2,118.70) |
| 12/18/18 | Wire | | N/A | Neogen Corp | 142,978.93 | 208891 | 207.30 | 142,806.07 | |
| 12/18/18 | Wire | | N/A | Neogen Corp | 24,943.54 | 208890 | 34.94 | 24,874.16 | |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | Breakdown of Amount | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/18 | Check | | 900568 | Aaa Cooper Transportation | (660.28) | | | | (660.28) |
| 12/19/18 | Check | | 900593 | Stan Alles Transport | (1,256.00) | | | | (1,256.00) |
| 12/21/18 | ACH | $99,528.43 | 900620 | Estes Forwarding Worldwide | - | | | | - |
| 12/21/18 | ACH | $99,528.43 | 900615 | American Transport Group, Llc | (2,295.00) | | | | (2,295.00) |
| 12/21/18 | ACH | $99,528.43 | 900617 | Custom Transport, Inc. | (3,300.00) | | | | (3,300.00) |
| 12/21/18 | ACH | $99,528.43 | 900621 | Estes Express Lines | (26,732.28) | | | | (26,732.28) |
| 12/21/18 | ACH | $99,528.43 | 900623 | Usf Holland Inc. | (194.74) | | | | (194.74) |
| 12/21/18 | ACH | $99,528.43 | 900624 | Usf Holland Inc. | (9,632.02) | | | | (9,632.02) |
| 12/21/18 | ACH | $99,528.43 | 900627 | Old Dominion Freight Line, Inc. | (17,474.54) | | | | (17,474.54) |
| 12/21/18 | ACH | $99,528.43 | 900628 | Pinnacle Freight Systems, Inc. | (18,420.00) | | | | (18,420.00) |
| 12/21/18 | ACH | $99,528.43 | 900630 | C.H. Robinson Company | (5,110.00) | | | | (5,110.00) |
| 12/21/18 | ACH | $99,528.43 | 900633 | Saia Motor Freight Line, Inc. | (7,819.85) | | | | (7,819.85) |
| 12/21/18 | ACH | $99,528.43 | 900636 | Total Quality Logistics, Inc. | (8,550.00) | | | | (8,550.00) |
| 12/24/18 | Wire | | N/A | Neogen Corp | 125,758.35 | 209050 | 165.07 | 120,542.89 | |
| 12/24/18 | Wire | | N/A | Neogen Corp | 8,158.14 | 209049 | 19.61 | 13,188.92 | |
| 12/26/18 | ACH | $887,146.48 | 900641 | Custom Transport, Inc. | - | | | | - |

| | | | | | | | Breakdown of Amount | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 12/26/18 | ACH | $887,146.48 | 900644 | Estes Express Lines | - | | | | - |
| 12/26/18 | ACH | $887,146.48 | 900648 | Usf Holland Inc. | - | | | | - |
| 12/26/18 | ACH | $887,146.48 | 900639 | American Transport Group, Llc | (16,450.00) | | | | (16,450.00) |
| 12/26/18 | ACH | $887,146.48 | 900645 | Estes Express Lines | (12,303.25) | | | | (12,303.25) |
| 12/26/18 | ACH | $887,146.48 | 900647 | Hub Group, Inc. | (2,955.50) | | | | (2,955.50) |
| 12/26/18 | ACH | $887,146.48 | 900649 | Usf Holland Inc. | (7,301.34) | | | | (7,301.34) |
| 12/26/18 | ACH | $887,146.48 | 900652 | Old Dominion Freight Line, Inc. | (12,476.56) | | | | (12,476.56) |
| 12/26/18 | ACH | $887,146.48 | 900653 | Pinnacle Freight Systems, Inc. | (14,875.00) | | | | (14,875.00) |
| 12/26/18 | ACH | $887,146.48 | 900655 | Rogers & Brown Customs Brokers Inc. | (1,563.53) | | | | (1,563.53) |
| 12/26/18 | ACH | $887,146.48 | 900658 | Saia Motor Freight Line, Inc. | (16,491.30) | | | | (16,491.30) |
| 12/26/18 | ACH | $887,146.48 | 900662 | Total Quality Logistics, Inc. | (4,300.00) | | | | (4,300.00) |
| 12/26/18 | Check | | 900614 | Aaa Cooper Transportation | (858.85) | | | | (858.85) |
| 12/26/18 | Check | | 900631 | R & L Carriers, Inc. | (2,584.65) | | | | (2,584.65) |
| 12/27/18 | Check | | 900619 | Dohrn Transfer Company | (209.27) | | | | (209.27) |
| 12/27/18 | Check | | 900626 | Landstar Ranger, Inc. | (19,510.00) | | | | (19,510.00) |
| 12/28/18 | Check | | 900629 | C.H. Robinson International, Inc | (12,542.53) | | | | (12,542.53) |

| | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 12/28/18 | Check | | 900637 | Xpo Logistics / Con-Way Freight Inc. | (7,587.41) | | | | (7,587.41) |
| 12/31/18 | Check | | 900618 | Dayton Freight Lines, Inc. | (9,681.95) | | | | (9,681.95) |
| 12/31/18 | Check | | 900622 | Fedex Freight Priority | (479.32) | | | | (479.32) |
| 12/31/18 | Check | | 900625 | Landstar Ligon Inc. | (7,400.00) | | | | (7,400.00) |
| 12/31/18 | Check | | 900632 | R+L Truckload Services | (989.00) | | | | (989.00) |
| 12/31/18 | Check | | 900635 | Smedema Trucking, Inc. | (2,798.82) | | | | (2,798.82) |
| 12/31/18 | Wire | | N/A | Neogen Corp | 142,013.90 | 209204 | 221.48 | 141,134.46 | |
| 12/31/18 | Wire | | N/A | Neogen Corp | 19,019.36 | 209203 | 31.32 | 19,646.00 | |
| 01/02/19 | ACH | $98,366.50 | 900668 | Custom Transport, Inc. | (4,080.00) | | | | (4,080.00) |
| 01/02/19 | ACH | $98,366.50 | 900671 | Estes Express Lines | (33,848.20) | | | | (33,848.20) |
| 01/02/19 | ACH | $98,366.50 | 900673 | Usf Holland Inc. | (236.08) | | | | (236.08) |
| 01/02/19 | ACH | $98,366.50 | 900674 | Usf Holland Inc. | (5,832.47) | | | | (5,832.47) |
| 01/02/19 | ACH | $98,366.50 | 900678 | Old Dominion Freight Line, Inc. | (33,361.84) | | | | (33,361.84) |
| 01/02/19 | ACH | $98,366.50 | 900679 | C.H. Robinson Company | (11,812.00) | | | | (11,812.00) |
| 01/02/19 | ACH | $98,366.50 | 900682 | Saia Motor Freight Line, Inc. | (7,495.91) | | | | (7,495.91) |
| 01/02/19 | ACH | $98,366.50 | 900687 | Total Quality Logistics, Inc. | (1,700.00) | | | | (1,700.00) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/19 | Check | | 900572 | Barefoot Express Inc. | (10,500.00) | | | | (10,500.00) |
| 01/03/19 | Check | | 900616 | Barefoot Express Inc. | (3,500.00) | | | | (3,500.00) |
| 01/07/19 | Check | | 900642 | Dayton Freight Lines, Inc. | (3,368.43) | | | | (3,368.43) |
| 01/07/19 | Check | | 900651 | Landstar Ranger, Inc. | (4,850.00) | | | | (4,850.00) |
| 01/07/19 | Check | | 900654 | C.H. Robinson International, Inc | (3,080.00) | | | | (3,080.00) |
| 01/07/19 | Check | | 900656 | R & L Carriers, Inc. | (530.89) | | | | (530.89) |
| 01/07/19 | Check | | 900659 | Southeastern Freight Lines, Inc. | (132.00) | | | | (132.00) |
| 01/07/19 | Check | | 900667 | Bulk Transportation | (3,413.99) | | | | (3,413.99) |
| 01/07/19 | Check | | 900669 | Dayton Freight Lines, Inc. | (9,551.72) | | | | (9,551.72) |
| 01/07/19 | Check | | 900676 | Landstar Ranger, Inc. | (8,575.00) | | | | (8,575.00) |
| 01/07/19 | Check | | 900680 | R & L Carriers, Inc. | (3,038.70) | | | | (3,038.70) |
| 01/08/19 | Check | | 900638 | Aaa Cooper Transportation | (2,175.35) | | | | (2,175.35) |
| 01/08/19 | Check | | 900646 | Fedex Freight Priority | (1,902.62) | | | | (1,902.62) |
| 01/08/19 | Check | | 900660 | Skinner Transfer Corp. | (3,895.00) | | | | (3,895.00) |
| 01/08/19 | Check | | 900664 | Aaa Cooper Transportation | (2,959.00) | | | | (2,959.00) |
| 01/08/19 | Check | | 900672 | Fedex Freight Priority | (3,369.98) | | | | (3,369.98) |

| | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Neogen Bank of America Account Ending 2646
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/08/19 | Check | | 900677 | New Penn Motor Express, Inc. | (3,717.58) | | | | (3,717.58) |
| 01/08/19 | Check | | 900681 | R+L Truckload Services | (11,611.16) | | | | (11,611.16) |
| 01/08/19 | Check | | 900685 | Superior Bulk Logistics | (3,996.94) | | | | (3,996.94) |
| 01/08/19 | Check | | 900688 | Ups Freight | (2,890.98) | | | | (2,890.98) |
| 01/08/19 | Wire | | N/A | Neogen Corp | 62,588.81 | 209373 | 131.32 | 61,593.04 | |
| 01/08/19 | Wire | | N/A | Neogen Corp | 9,594.59 | 209372 | 15.17 | 10,443.87 | |
| 01/09/19 | Check | | 900643 | Dohrn Transfer Company | (837.28) | | | | (837.28) |
| 01/09/19 | Check | | 900650 | Landstar Ligon Inc. | (2,800.00) | | | | (2,800.00) |
| 01/09/19 | Check | | 900657 | R&L Global Logistics | (550.00) | | | | (550.00) |
| 01/09/19 | Check | | 900663 | Xpo Logistics / Con-Way Freight Inc. | (4,457.88) | | | | (4,457.88) |
| 01/09/19 | Check | | 900670 | Dohrn Transfer Company | (742.97) | | | | (742.97) |
| 01/09/19 | Check | | 900686 | Stix Transportation, Inc. | (1,500.00) | | | | (1,500.00) |
| 01/09/19 | Check | | 900689 | Xpo Logistics / Con-Way Freight Inc. | (5,672.44) | | | | (5,672.44) |
| 01/10/19 | ACH | $57,848.97 | 900695 | Estes Express Lines | (29,659.89) | | | | (29,659.89) |
| 01/10/19 | ACH | $57,848.97 | 900696 | Usf Holland Inc. | (131.79) | | | | (131.79) |
| 01/10/19 | ACH | $57,848.97 | 900697 | Usf Holland Inc. | (9,654.88) | | | | (9,654.88) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/19 | ACH | $57,848.97 | 900699 | Old Dominion Freight Line, Inc. | (9,639.85) | | | | (9,639.85) |
| 01/10/19 | ACH | $57,848.97 | 900700 | Rogers & Brown Customs Brokers Inc. | (2,874.27) | | | | (2,874.27) |
| 01/10/19 | ACH | $57,848.97 | 900702 | Saia Motor Freight Line, Inc. | (2,188.29) | | | | (2,188.29) |
| 01/10/19 | ACH | $57,848.97 | 900703 | Total Quality Logistics, Inc. | (1,700.00) | | | | (1,700.00) |
| 01/10/19 | ACH | $57,848.97 | 900704 | Returned Item | (2,000.00) | | | | |
| 01/10/19 | Check | | 900640 | Barefoot Express Inc. | (12,950.00) | | | | (12,950.00) |
| 01/10/19 | Check | | 900661 | Smedema Trucking, Inc. | (3,485.88) | | | | (3,485.88) |
| 01/10/19 | Check | | 900684 | Smedema Trucking, Inc. | (705.00) | | | | (705.00) |
| 01/15/19 | Check | | 900665 | Stan Alles Transport | (658.50) | | | | (658.50) |
| 01/15/19 | Credit | | N/A | Returned Item | 2,000.00 | | | | |
| 01/15/19 | Wire | | N/A | Neogen Corp | 138,590.52 | 209521 | 171.34 | 138,612.41 | |
| 01/15/19 | Wire | | N/A | Neogen Corp | 11,481.75 | 209520 | 26.19 | 11,262.33 | |
| 01/24/19 | Wire | | N/A | Neogen Corp | 146,313.01 | 209671 | 218.33 | 145,897.27 | |
| 01/24/19 | Wire | | N/A | Neogen Corp | 6,219.72 | 209670 | 20.19 | 6,396.94 | |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Neogen Bank of America Account Ending 2646 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (A.S. 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Fees** | **Funds Received from Customer For Freight** | **Freight Payments Made on Behalf of Customer** |
| 02/20/19 | Wire | | N/A | Neogen Corp | 357.94 | 209828 209827 209979 209978 210126 210125 | 357.94 | - | |
| 02/20/19 | Wire | | N/A | Neogen Corp | 46.83 | 209828 209827 209979 209978 210126 210125 | 46.83 | - | |
| 02/27/19 | Wire | | N/A | Neogen Corp | 179.42 | 210264 | 179.42 | - | |
| 02/27/19 | Wire | | N/A | Neogen Corp | 22.97 | 210263 | 22.97 | - | |
| 03/12/19 | Wire | | N/A | Neogen Corp | 300.97 | 210396 210543 210544 | 300.97 | | |
| 03/12/19 | Wire | | N/A | Neogen Corp | 44.14 | 210395 | 44.14 | | |
| | | | | **Balance of Customer Funds** | **$ 327,377.38** | | **$ 8,360.26** | **$ 4,432,340.52** | **$ (4,113,323.40)** |
| | | | | | | | | | |
| | | | | **Bank Balance as of March 31, 2019** | **$ 327,377.38** | | | | |

# EXHIBIT 11

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account For Neogen Bank of America Account Ending 2646 | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | *Sorted Chronologically* | | |

| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
|---|---|---|---|---|---|
| 203737 | 900019 | $       80.00 | 05/29/18 | Neogen Corporation | Oec Group New York |
| 205567 | 900206 | 4,306.66 | 08/08/18 | Neogen Corporation | Fedex Freight Priority |
| 209372 | 900705 | 571.16 | 01/08/19 | Neogen Corporation | Ups Freight |
| 209373 | 900706 | 1,399.43 | 01/08/19 | Neogen Corporation | Xpo Logistics / Con-Way Freight Inc. |
| 209373 | 900701 | 7,058.79 | 01/08/19 | Neogen Corporation | R & L Carriers, Inc. |
| 209373 | 900694 | 864.31 | 01/08/19 | Neogen Corporation | Dohrn Transfer Company |
| 209373 | 900690 | 1,078.86 | 01/08/19 | Neogen Corporation | Aaa Cooper Transportation |
| 209373 | 900693 | 3,215.39 | 01/08/19 | Neogen Corporation | Dayton Freight Lines, Inc. |
| 209520 | 900715 | 3,725.03 | 01/15/19 | Neogen Corporation | Estes Express Lines |
| 209520 | 900717 | 2,256.44 | 01/15/19 | Neogen Corporation | Usf Holland Inc. |
| 209520 | 900720 | 415.26 | 01/15/19 | Neogen Corporation | Old Dominion Freight Line, Inc. |
| 209520 | 900719 | 3,595.00 | 01/15/19 | Neogen Corporation | Landstar Ranger, Inc. |
| 209520 | 900711 | 558.23 | 01/15/19 | Neogen Corporation | Dayton Freight Lines, Inc. |
| 209520 | 900732 | 712.37 | 01/15/19 | Neogen Corporation | Xpo Logistics / Con-Way Freight Inc. |
| 209521 | 900718 | 11,166.00 | 01/15/19 | Neogen Corporation | International Freight Transport, Inc. |
| 209521 | 900723 | 5,940.48 | 01/15/19 | Neogen Corporation | C.H. Robinson International, Inc |
| 209521 | 900732 | 3,943.05 | 01/15/19 | Neogen Corporation | Xpo Logistics / Con-Way Freight Inc. |
| 209521 | 900722 | 4,150.00 | 01/15/19 | Neogen Corporation | Pinnacle Freight Lines, Inc. |
| 209521 | 900728 | 1,334.00 | 01/15/19 | Neogen Corporation | Skinner Transfer Corp. |
| 209521 | 900717 | 2,020.31 | 01/15/19 | Neogen Corporation | Usf Holland Inc. |
| 209521 | 900716 | 527.39 | 01/15/19 | Neogen Corporation | Usf Holland Inc. |
| 209521 | 900724 | 1,009.50 | 01/15/19 | Neogen Corporation | Rogers & Brown Customs Brokers Inc. |
| 209521 | 900731 | 3,000.00 | 01/15/19 | Neogen Corporation | Transcorr National Logistics |
| 209521 | 900720 | 11,856.87 | 01/15/19 | Neogen Corporation | Old Dominion Freight Line, Inc. |
| 209521 | 900711 | 2,649.81 | 01/15/19 | Neogen Corporation | Dayton Freight Lines, Inc. |
| 209521 | 900729 | 11,391.67 | 01/15/19 | Neogen Corporation | Smedema Trucking, Inc. |
| 209521 | 900719 | 3,000.00 | 01/15/19 | Neogen Corporation | Landstar Ranger, Inc. |
| 209521 | 900726 | 3,560.52 | 01/15/19 | Neogen Corporation | Saia Motor Freight Line, Inc. |
| 209521 | 900721 | 4,150.00 | 01/15/19 | Neogen Corporation | Pinnacle Freight Systems, Inc. |
| 209521 | 900707 | 408.79 | 01/15/19 | Neogen Corporation | Aaa Cooper Transportation |
| 209521 | 900714 | 9,930.00 | 01/15/19 | Neogen Corporation | Estes Forwarding Worldwide |
| 209521 | 900712 | 817.70 | 01/15/19 | Neogen Corporation | Dohrn Transfer Company |
| 209521 | 900715 | 38,110.36 | 01/15/19 | Neogen Corporation | Estes Express Lines |
| 209521 | 900710 | 5,300.00 | 01/15/19 | Neogen Corporation | Barefoot Express Inc. |
| 209521 | 900725 | 1,245.96 | 01/15/19 | Neogen Corporation | R & L Carriers, Inc. |
| 209521 | 900708 | 13,100.00 | 01/15/19 | Neogen Corporation | American Transport Group, Llc |
| 209670 | 900750 | 246.61 | 01/24/19 | Neogen Corporation | Old Dominion Freight Line, Inc. |
| 209670 | 900742 | 466.37 | 01/24/19 | Neogen Corporation | Estes Express Lines |
| 209670 | 900762 | 794.46 | 01/24/19 | Neogen Corporation | Xpo Logistics / Con-Way Freight Inc. |
| 209670 | 900757 | 658.37 | 01/24/19 | Neogen Corporation | Saia Motor Freight Line, Inc. |
| 209670 | 900740 | 1,199.30 | 01/24/19 | Neogen Corporation | Dayton Freight Lines, Inc. |
| 209670 | 900746 | 2,160.71 | 01/24/19 | Neogen Corporation | Usf Holland Inc. |
| 209670 | 900744 | 871.12 | 01/24/19 | Neogen Corporation | Estes Express Lines |
| 209671 | 900735 | 6,550.00 | 01/24/19 | Neogen Corporation | American Transport Group, Llc |
| 209671 | 900741 | 654.54 | 01/24/19 | Neogen Corporation | Dohrn Transfer Company |
| 209671 | 900750 | 15,047.38 | 01/24/19 | Neogen Corporation | Old Dominion Freight Line, Inc. |
| 209671 | 900747 | 3,464.00 | 01/24/19 | Neogen Corporation | International Freight Transport, Inc. |
| 209671 | 900753 | 7,550.00 | 01/24/19 | Neogen Corporation | C.H. Robinson Company |
| 209671 | 900761 | 5,086.44 | 01/24/19 | Neogen Corporation | Ups Freight |
| 209671 | 900746 | 1,343.76 | 01/24/19 | Neogen Corporation | Usf Holland Inc. |
| 209671 | 900738 | 1,650.00 | 01/24/19 | Neogen Corporation | Barefoot Express Inc. |
| 209671 | 900734 | 1,449.36 | 01/24/19 | Neogen Corporation | Abf Freight System, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | |
| | | | | Case No.: 19-00511-KSJ | |
| | | | | | |
| | | | | Outstanding Payments Due to Carriers | |
| | | | | IPS Worldwide LLC Client Designated Account For Neogen Bank of America Account Ending 2646 | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | |
| | | | | | |
| | | | | *Sorted Chronologically* | |

| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
|---|---|---|---|---|---|
| | | | | | |
| 209671 | 900759 | 411.00 | 01/24/19 | Neogen Corporation | Smedema Trucking, Inc. |
| 209671 | 900756 | 2,788.72 | 01/24/19 | Neogen Corporation | R+L Truckload Services |
| 209671 | 900748 | 10,020.00 | 01/24/19 | Neogen Corporation | Landstar Ranger, Inc. |
| 209671 | 900749 | 604.03 | 01/24/19 | Neogen Corporation | Landstar Global Logistics |
| 209671 | 900757 | 5,096.43 | 01/24/19 | Neogen Corporation | Saia Motor Freight Line, Inc. |
| 209671 | 900754 | 1,612.38 | 01/24/19 | Neogen Corporation | Rogers & Brown Customs Brokers Inc. |
| 209671 | 900755 | 2,444.43 | 01/24/19 | Neogen Corporation | R & L Carriers, Inc. |
| 209671 | 900758 | 1,855.94 | 01/24/19 | Neogen Corporation | Southeastern Freight Lines, Inc. |
| 209671 | 900760 | 1,500.00 | 01/24/19 | Neogen Corporation | Stix Transportation, Inc. |
| 209671 | 900745 | 3,105.50 | 01/24/19 | Neogen Corporation | Hub Group, Inc. |
| 209671 | 900739 | 3,875.00 | 01/24/19 | Neogen Corporation | Custom Transport, Inc. |
| 209671 | 900751 | 25,800.00 | 01/24/19 | Neogen Corporation | Pinnacle Freight Systems, Inc. |
| 209671 | 900740 | 8,066.59 | 01/24/19 | Neogen Corporation | Dayton Freight Lines, Inc. |
| 209671 | 900736 | 830.00 | 01/24/19 | Neogen Corporation | Stan Alles Transport |
| 209671 | 900762 | 4,506.38 | 01/24/19 | Neogen Corporation | Xpo Logistics / Con-Way Freight Inc. |
| 209671 | 900752 | 1,431.30 | 01/24/19 | Neogen Corporation | C.H. Robinson International, Inc |
| 209671 | 900744 | 25,611.95 | 01/24/19 | Neogen Corporation | Estes Express Lines |
| 209671 | 900733 | 3,542.14 | 01/24/19 | Neogen Corporation | Aaa Cooper Transportation |
| | TOTAL | $  320,743.55 | | | |

# EXHIBIT 12

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/18 | Credit | | | Supreme Corporation | $   15,455.52 | 202006 202561 | $   15,446.16 | $   9.36 | |
| 04/30/18 | ACH | (10,297.76) | 700003 | Gc3 Logistics | (10,001.30) | | | | (10,001.30) |
| 04/30/18 | ACH | (10,297.76) | 700002 | Fedex Freight Priority | (296.46) | | | | (296.46) |
| 05/03/18 | Check | | 700008 | Schneider National Inc. | (4,557.00) | | | | (4,557.00) |
| 05/08/18 | Credit | | | Wabash National Co | 259,189.51 | 203111 203112 | 258,841.97 | 347.54 | |
| 05/10/18 | Credit | | | Supreme Corporation | 14,117.42 | 202183 202742 | 14,111.96 | 5.46 | |
| 05/11/18 | Credit | | | Wabash National Co | 396,354.48 | 203297 203298 | 395,765.25 | 589.23 | |
| 05/11/18 | ACH | (227,940.74) | 700019 | Maverick Transportation, Llc | (35,252.60) | | | | (35,252.60) |
| 05/11/18 | ACH | (227,940.74) | 700017 | Hardebeck Trucking, Inc. | (27,519.31) | | | | (27,519.31) |
| 05/11/18 | ACH | (227,940.74) | 700016 | Gc3 Logistics | (24,921.96) | | | | (24,921.96) |
| 05/11/18 | ACH | (227,940.74) | 700021 | Old Dominion Freight Line, Inc. | (24,083.64) | | | | (24,083.64) |
| 05/11/18 | ACH | (227,940.74) | 700026 | Tmc Transportation | (19,953.14) | | | | (19,953.14) |
| 05/11/18 | ACH | (227,940.74) | 700018 | Hardebeck Trucking, Inc. | (19,868.00) | | | | (19,868.00) |
| 05/11/18 | ACH | (227,940.74) | 700013 | Fedex Freight Priority | (19,626.69) | | | | (19,626.69) |
| 05/11/18 | ACH | (227,940.74) | 700011 | Dayton Freight Lines, Inc. | (18,617.68) | | | | (18,617.68) |
| 05/11/18 | ACH | (227,940.74) | 700027 | R2 Logistics | (11,773.54) | | | | (11,773.54) |
| 05/11/18 | ACH | (227,940.74) | 700025 | Transland | (8,104.68) | | | | (8,104.68) |
| 05/11/18 | ACH | (227,940.74) | 700010 | Dayton Freight Lines, Inc. | (5,287.94) | | | | (5,287.94) |
| 05/11/18 | ACH | (227,940.74) | 700022 | Strasburger Trucking, Inc. | (4,906.65) | | | | (4,906.65) |
| 05/11/18 | ACH | (227,940.74) | 700001 | Gc3 Logistics | (2,903.40) | | | | (2,903.40) |
| 05/11/18 | ACH | (227,940.74) | 700004 | Gc3 Logistics | (2,114.50) | | | | (2,114.50) |
| 05/11/18 | ACH | (227,940.74) | 700020 | Old Dominion Freight Line, Inc. | (862.41) | | | | (862.41) |
| 05/11/18 | ACH | (227,940.74) | 700023 | Sundowner Express, Inc. | (696.80) | | | | (696.80) |
| 05/11/18 | ACH | (227,940.74) | 700012 | Fedex Freight Priority | (483.18) | | | | (483.18) |
| 05/11/18 | ACH | (227,940.74) | 700024 | Standard Forwarding Company Inc. | (460.40) | | | | (460.40) |
| 05/11/18 | ACH | (227,940.74) | 700015 | Fedex Freight Economy | (411.81) | | | | (411.81) |
| 05/11/18 | ACH | (227,940.74) | 700014 | Fedex Freight Economy | (92.41) | | | | (92.41) |
| 05/14/18 | Check | | 700054 | Schneider National Inc. | (3,073.82) | | | | (3,073.82) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<div align="center">

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Wabash Bank of America Account Ending 2659

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

</div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/15/18 | Check | | 700050 | Mercer Transportation Co. | (6,392.07) | | | | (6,392.07) |
| 05/15/18 | Check | | 700055 | Circle Logistics, Inc. | (3,929.28) | | | | (3,929.28) |
| 05/15/18 | Check | | 700052 | Yrc | (2,047.63) | | | | (2,047.63) |
| 05/16/18 | Check | | 700056 | Buchanan Hauling & Rigging Inc | (11,244.69) | | | | (11,244.69) |
| 05/16/18 | Check | | 700049 | The Besl Transfer Co. | (5,200.12) | | | | (5,200.12) |
| 05/16/18 | Check | | 700053 | Skinner Transfer Corp. | (4,031.52) | | | | (4,031.52) |
| 05/17/18 | Credit | | | Supreme Corporation | 5,374.27 | 202923 | 5,369.14 | 5.13 | |
| 05/17/18 | ACH | (315,622.79) | 700034 | Gc3 Logistics | (68,306.85) | | | | (68,306.85) |
| 05/17/18 | ACH | (315,622.79) | 700035 | Hardebeck Trucking, Inc. | (34,571.23) | | | | (34,571.23) |
| 05/17/18 | ACH | (315,622.79) | 700040 | Old Dominion Freight Line, Inc. | (29,127.15) | | | | (29,127.15) |
| 05/17/18 | ACH | (315,622.79) | 700046 | Transland | (25,672.04) | | | | (25,672.04) |
| 05/17/18 | ACH | (315,622.79) | 700048 | R2 Logistics | (24,749.28) | | | | (24,749.28) |
| 05/17/18 | ACH | (315,622.79) | 700036 | Hardebeck Trucking, Inc. | (23,726.87) | | | | (23,726.87) |
| 05/17/18 | ACH | (315,622.79) | 700030 | Dayton Freight Lines, Inc. | (23,258.31) | | | | (23,258.31) |
| 05/17/18 | ACH | (315,622.79) | 700047 | Tmc Transportation | (18,541.22) | | | | (18,541.22) |
| 05/17/18 | ACH | (315,622.79) | 700032 | Fedex Freight Priority | (18,452.29) | | | | (18,452.29) |
| 05/17/18 | ACH | (315,622.79) | 700038 | Maverick Transportation, Llc | (12,972.54) | | | | (12,972.54) |
| 05/17/18 | ACH | (315,622.79) | 700045 | Strasburger Logistics Llc | (6,649.00) | | | | (6,649.00) |
| 05/17/18 | ACH | (315,622.79) | 700029 | Dayton Freight Lines, Inc. | (5,656.86) | | | | (5,656.86) |
| 05/17/18 | ACH | (315,622.79) | 700044 | Standard Forwarding Company Inc. | (4,384.57) | | | | (4,384.57) |
| 05/17/18 | ACH | (315,622.79) | 700042 | Sundowner Express, Inc. | (4,307.18) | | | | (4,307.18) |
| 05/17/18 | ACH | (315,622.79) | 700031 | Fedex Freight Priority | (4,174.53) | | | | (4,174.53) |
| 05/17/18 | ACH | (315,622.79) | 700039 | Old Dominion Freight Line, Inc. | (3,592.70) | | | | (3,592.70) |
| 05/17/18 | ACH | (315,622.79) | 700033 | Fedex Freight Economy | (3,067.50) | | | | (3,067.50) |
| 05/17/18 | ACH | (315,622.79) | 700028 | Beacon Transport Llc | (2,050.69) | | | | (2,050.69) |
| 05/17/18 | ACH | (315,622.79) | 700037 | Landstar Inway | (1,352.90) | | | | (1,352.90) |
| 05/17/18 | ACH | (315,622.79) | 700043 | Standard Forwarding Company Inc. | (1,009.08) | | | | (1,009.08) |
| 05/18/18 | Credit | | | Wabash National Co | 626,802.91 | 203479 203480 | 625,935.50 | 867.41 | |
| 05/18/18 | ACH | (5,369.14) | 700005 | Gc3 Logistics | (4,821.55) | | | | (4,821.55) |
| 05/18/18 | ACH | (5,369.14) | 700006 | Old Dominion Freight Line, Inc. | (383.39) | | | | (383.39) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/18/18 | ACH | (5,369.14) | 700007 | Standard Forwarding Company Inc. | (164.20) | | | | (164.20) |
| 05/21/18 | Check | | 700059 | P.A.M. Transport | (1,162.24) | | | | (1,162.24) |
| 05/22/18 | Check | | 700065 | Circle Logistics, Inc. | (22,972.81) | | | | (22,972.81) |
| 05/22/18 | Check | | 700063 | Schneider National Inc. | (12,946.97) | | | | (12,946.97) |
| 05/22/18 | Check | | 700009 | Schneider National Inc. | (9,094.06) | | | | (9,094.06) |
| 05/22/18 | Check | | 700058 | Mercer Transportation Co. | (2,426.07) | | | | (2,426.07) |
| 05/22/18 | Check | | 700060 | Paradigm Trans. Management Grp | (2,123.84) | | | | (2,123.84) |
| 05/23/18 | ACH | (337,903.15) | 700069 | Airgroup Corporation | (1,950.00) | | | | (1,950.00) |
| 05/23/18 | ACH | (337,903.15) | 700097 | Transland | (75,698.76) | | | | (75,698.76) |
| 05/23/18 | ACH | (337,903.15) | 700079 | Hardebeck Trucking, Inc. | (64,700.05) | | | | (64,700.05) |
| 05/23/18 | ACH | (337,903.15) | 700103 | R2 Logistics | (43,679.91) | | | | (43,679.91) |
| 05/23/18 | ACH | (337,903.15) | 700075 | Fedex Freight Priority | (21,159.37) | | | | (21,159.37) |
| 05/23/18 | ACH | (337,903.15) | 700083 | Maverick Transportation, Llc | (20,301.66) | | | | (20,301.66) |
| 05/23/18 | ACH | (337,903.15) | 700089 | Dayton Freight Lines, Inc. | (19,751.61) | | | | (19,751.61) |
| 05/23/18 | ACH | (337,903.15) | 700080 | Hardebeck Trucking, Inc. | (16,816.93) | | | | (16,816.93) |
| 05/23/18 | ACH | (337,903.15) | 700084 | Old Dominion Freight Line, Inc. | (16,698.04) | | | | (16,698.04) |
| 05/23/18 | Check | | 700062 | Schneider National Inc. | (12,757.49) | | | | (12,757.49) |
| 05/23/18 | ACH | (337,903.15) | 700096 | Strasburger Logistics Llc | (11,868.06) | | | | (11,868.06) |
| 05/23/18 | Check | | 700066 | Buchanan Hauling & Rigging Inc | (11,081.76) | | | | (11,081.76) |
| 05/23/18 | ACH | (337,903.15) | 700098 | Tmc Transportation | (9,776.51) | | | | (9,776.51) |
| 05/23/18 | ACH | (337,903.15) | 700091 | Sundowner Express, Inc. | (8,621.13) | | | | (8,621.13) |
| 05/23/18 | ACH | (337,903.15) | 700070 | Beacon Transport Llc | (7,344.26) | | | | (7,344.26) |
| 05/23/18 | ACH | (337,903.15) | 700099 | Strasburger Trucking, Inc. | (7,339.40) | | | | (7,339.40) |
| 05/23/18 | ACH | (337,903.15) | 700072 | Dayton Freight Lines, Inc. | (6,531.48) | | | | (6,531.48) |
| 05/23/18 | ACH | (337,903.15) | 700074 | Fedex Freight Priority | (1,796.72) | | | | (1,796.72) |
| 05/23/18 | ACH | (337,903.15) | 700076 | Fedex Freight Economy | (1,176.00) | | | | (1,176.00) |
| 05/23/18 | ACH | (337,903.15) | 700081 | Landstar Inway | (1,051.59) | | | | (1,051.59) |
| 05/23/18 | Check | | 700064 | Van Meter Trucking | (992.72) | | | | (992.72) |
| 05/23/18 | ACH | (337,903.15) | 700068 | Ambassador Transport, Llc | (990.00) | | | | (990.00) |
| 05/23/18 | ACH | (337,903.15) | 700094 | Standard Forwarding Company Inc. | (651.67) | | | | (651.67) |
| 05/24/18 | Credit | | | Supreme Corporation | 168.63 | 203113 | 168.18 | 0.45 | |

| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 05/24/18 | Check | | 700057 | The Besl Transfer Co. | (8,135.36) | | | | (8,135.36) |
| 05/25/18 | Credit | | | Wabash National Co | 381,098.90 | 203658 203659 | 380,524.76 | 574.14 | |
| 05/29/18 | Check | | 700085 | P.A.M. Transport | (2,145.28) | | | | (2,145.28) |
| 05/30/18 | ACH | (400,512.36) | 700077 | Gc3 Logistics | (160,174.14) | | | | (160,174.14) |
| 05/30/18 | Check | | 700101 | Circle Logistics, Inc. | (34,958.84) | | | | (34,958.84) |
| 05/30/18 | ACH | (400,512.36) | 700116 | Hardebeck Trucking, Inc. | (33,969.07) | | | | (33,969.07) |
| 05/30/18 | ACH | (400,512.36) | 700123 | Old Dominion Freight Line, Inc. | (24,980.36) | | | | (24,980.36) |
| 05/30/18 | ACH | (400,512.36) | 700121 | Maverick Transportation, Llc | (24,446.08) | | | | (24,446.08) |
| 05/30/18 | ACH | (400,512.36) | 700136 | Transland | (22,846.02) | | | | (22,846.02) |
| 05/30/18 | ACH | (400,512.36) | 700137 | Tmc Transportation | (22,477.18) | | | | (22,477.18) |
| 05/30/18 | ACH | (400,512.36) | 700142 | R2 Logistics | (22,434.51) | | | | (22,434.51) |
| 05/30/18 | Check | | 700090 | Schneider National Inc. | (22,284.27) | | | | (22,284.27) |
| 05/30/18 | Check | | 700093 | Schneider National Inc. | (20,397.67) | | | | (20,397.67) |
| 05/30/18 | ACH | (400,512.36) | 700112 | Fedex Freight Priority | (18,848.66) | | | | (18,848.66) |
| 05/30/18 | Check | | 700102 | Buchanan Hauling & Rigging Inc | (16,407.56) | | | | (16,407.56) |
| 05/30/18 | ACH | (400,512.36) | 700117 | Hardebeck Trucking, Inc. | (15,575.36) | | | | (15,575.36) |
| 05/30/18 | ACH | (400,512.36) | 700109 | Dayton Freight Lines, Inc. | (14,919.58) | | | | (14,919.58) |
| 05/30/18 | ACH | (400,512.36) | 700108 | Dayton Freight Lines, Inc. | (12,802.40) | | | | (12,802.40) |
| 05/30/18 | ACH | (400,512.36) | 700122 | Old Dominion Freight Line, Inc. | (11,485.01) | | | | (11,485.01) |
| 05/30/18 | ACH | (400,512.36) | 700135 | Strasburger Logistics Llc | (5,416.99) | | | | (5,416.99) |
| 05/30/18 | Check | | 700092 | Skinner Transfer Corp. | (4,429.90) | | | | (4,429.90) |
| 05/30/18 | Check | | 700086 | Paradigm Trans. Management Grp | (3,627.00) | | | | (3,627.00) |
| 05/30/18 | ACH | (400,512.36) | 700130 | Sundowner Express, Inc. | (2,507.32) | | | | (2,507.32) |
| 05/30/18 | ACH | (400,512.36) | 700128 | Strasburger Trucking, Inc. | (2,077.98) | | | | (2,077.98) |
| 05/30/18 | ACH | (400,512.36) | 700118 | Landstar Ranger, Inc. | (1,175.96) | | | | (1,175.96) |
| 05/30/18 | ACH | (400,512.36) | 700134 | Standard Forwarding Company Inc. | (1,169.18) | | | | (1,169.18) |
| 05/30/18 | Check | | 700099 | Van Meter Trucking | (993.36) | | | | (993.36) |
| 05/30/18 | ACH | (400,512.36) | 700106 | Airgroup Corporation | (850.00) | | | | (850.00) |
| 05/30/18 | Check | | 700082 | Mercer Transportation Co. | (774.37) | | | | (774.37) |
| 05/30/18 | ACH | (400,512.36) | 700113 | Fedex Freight Economy | (771.10) | | | | (771.10) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 05/30/18 | ACH | (400,512.36) | 700133 | Standard Forwarding Company Inc. | (692.14) | | | | (692.14) |
| 05/30/18 | Check | | 700088 | Yrc | (661.89) | | | | (661.89) |
| 05/30/18 | ACH | (400,512.36) | 700105 | Ambassador Transport, Llc | (565.00) | | | | (565.00) |
| 05/30/18 | Check | | 700087 | Yrc | (437.63) | | | | (437.63) |
| 05/30/18 | ACH | (400,512.36) | 700111 | Fedex Freight Priority | (328.32) | | | | (328.32) |
| 05/31/18 | Credit | | | Supreme Corporation | 19,972.23 | 203299<br>203481<br>203660 | 19,958.52 | 13.71 | |
| 05/31/18 | Check | | 700100 | Werner Enterprises, Inc. | (5,862.48) | | | | (5,862.48) |
| 06/01/18 | Credit | | | Wabash National Co | 339,371.04 | 203832<br>203833 | 338,931.81 | 439.23 | |
| 06/01/18 | Check | | 700071 | The Besl Transfer Co. | (14,668.86) | | | | (14,668.86) |
| 06/01/18 | Check | | 700124 | P.A.M. Transport | (1,167.36) | | | | (1,167.36) |
| 06/04/18 | Check | | 700140 | Circle Logistics, Inc. | (17,158.28) | | | | (17,158.28) |
| 06/04/18 | Check | | 700141 | Buchanan Hauling & Rigging Inc | (11,719.35) | | | | (11,719.35) |
| 06/04/18 | Check | | 700138 | Van Meter Trucking | (5,467.16) | | | | (5,467.16) |
| 06/04/18 | Check | | 700119 | Mercer Transportation Co. | (2,557.55) | | | | (2,557.55) |
| 06/04/18 | Check | | 700125 | Paradigm Trans. Management Grp | (1,211.92) | | | | (1,211.92) |
| 06/04/18 | Check | | 700129 | Schneider National Inc. | (1,092.88) | | | | (1,092.88) |
| 06/04/18 | Check | | 700127 | Usf Reddaway | (362.77) | | | | (362.77) |
| 06/04/18 | Check | | 700110 | Estes Express Lines | (324.37) | | | | (324.37) |
| 06/04/18 | Check | | 700143 | Xpo Logistics / Con-Way Freight Inc. | (98.35) | | | | (98.35) |
| 06/05/18 | ACH | (69,449.47) | 700114 | Gc3 Logistics | (66,733.81) | | | | (66,733.81) |
| 06/05/18 | Check | | 700107 | The Besl Transfer Co. | (8,170.12) | | | | (8,170.12) |
| 06/05/18 | Check | | 700131 | Skinner Transfer Corp. | (2,774.76) | | | | (2,774.76) |
| 06/05/18 | Check | | 700139 | Werner Enterprises, Inc. | (2,517.68) | | | | (2,517.68) |
| 06/05/18 | ACH | (69,449.47) | 700115 | J.B. Hunt Transport, Inc. | (2,208.00) | | | | (2,208.00) |
| 06/05/18 | ACH | (69,449.47) | 700095 | Standard Forwarding Company Inc. | (507.66) | | | | (507.66) |
| 06/06/18 | Check | | 700120 | Mcelroy Truck Lines, Inc. | (10,624.59) | | | | (10,624.59) |
| 06/07/18 | Credit | | | Supreme Corporation | 5,725.94 | 203834 | 5,720.81 | 5.13 | |

| | | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/07/18 | ACH | (167,818.98) | 700150 | Fedex Freight Priority | (26,623.32) | | | | (26,623.32) |
| 06/07/18 | ACH | (167,818.98) | 700154 | Hardebeck Trucking, Inc. | (21,330.54) | | | | (21,330.54) |
| 06/07/18 | ACH | (167,818.98) | 700158 | Maverick Transportation, Llc | (20,523.20) | | | | (20,523.20) |
| 06/07/18 | ACH | (167,818.98) | 700176 | R2 Logistics | (20,000.82) | | | | (20,000.82) |
| 06/07/18 | ACH | (167,818.98) | 700148 | Dayton Freight Lines, Inc. | (18,382.18) | | | | (18,382.18) |
| 06/07/18 | ACH | (167,818.98) | 700170 | Transland | (16,332.28) | | | | (16,332.28) |
| 06/07/18 | ACH | (167,818.98) | 700171 | Tmc Transportation | (12,374.96) | | | | (12,374.96) |
| 06/07/18 | ACH | (167,818.98) | 700169 | Strasburger Logistics Llc | (10,464.10) | | | | (10,464.10) |
| 06/07/18 | ACH | (167,818.98) | 700165 | Sundowner Express, Inc. | (7,149.53) | | | | (7,149.53) |
| 06/07/18 | ACH | (167,818.98) | 700159 | Old Dominion Freight Line, Inc. | (4,961.73) | | | | (4,961.73) |
| 06/07/18 | ACH | (167,818.98) | 700149 | Fedex Freight Priority | (1,787.50) | | | | (1,787.50) |
| 06/07/18 | ACH | (167,818.98) | 700147 | Dayton Freight Lines, Inc. | (1,727.01) | | | | (1,727.01) |
| 06/07/18 | ACH | (167,818.98) | 700145 | Beacon Transport Llc | (1,279.50) | | | | (1,279.50) |
| 06/07/18 | ACH | (167,818.98) | 700168 | Standard Forwarding Company Inc. | (1,189.24) | | | | (1,189.24) |
| 06/07/18 | ACH | (167,818.98) | 700151 | Fedex Freight Economy | (1,122.69) | | | | (1,122.69) |
| 06/07/18 | ACH | (167,818.98) | 700155 | Hardebeck Trucking, Inc. | (926.76) | | | | (926.76) |
| 06/07/18 | ACH | (167,818.98) | 700144 | Airgroup Corporation | (895.00) | | | | (895.00) |
| 06/07/18 | ACH | (167,818.98) | 700167 | Standard Forwarding Company Inc. | (748.62) | | | | (748.62) |
| 06/08/18 | Credit | | | Wabash National Co | 724,641.88 | 204036 204037 | 723,669.74 | 972.14 | |
| 06/08/18 | Check | | 700132 | Schneider National Inc. | (16,061.85) | | | | (16,061.85) |
| 06/08/18 | Check | | 700164 | Schneider National Inc. | (4,472.12) | | | | (4,472.12) |
| 06/08/18 | Check | | 700166 | Schneider National Inc. | (2,354.37) | | | | (2,354.37) |
| 06/08/18 | Check | | 700161 | P.A.M. Transport | (2,344.96) | | | | (2,344.96) |
| 06/08/18 | Check | | 700156 | Mercer Transportation Co. | (1,930.53) | | | | (1,930.53) |
| 06/11/18 | Check | | 700162 | Paradigm Trans. Management Grp | (1,400.00) | | | | (1,400.00) |
| 06/11/18 | Check | | 700175 | Buchanan Hauling & Rigging Inc | (14,163.05) | | | | (14,163.05) |
| 06/11/18 | Check | | 700146 | The Besl Transfer Co. | (8,279.60) | | | | (8,279.60) |
| 06/11/18 | Check | | 700173 | Werner Enterprises, Inc. | (4,261.53) | | | | (4,261.53) |
| 06/11/18 | Check | | 700163 | Yrc | (967.69) | | | | (967.69) |
| 06/11/18 | Check | | 700172 | Van Meter Trucking | (497.16) | | | | (497.16) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/12/18 | Check | | 700174 | Circle Logistics, Inc. | (22,471.68) | | | | (22,471.68) |
| 06/13/18 | ACH | (599,974.72) | 700187 | Gc3 Logistics | (163,361.30) | | | | (163,361.30) |
| 06/13/18 | ACH | (599,974.72) | 700205 | Transland | (94,867.36) | | | | (94,867.36) |
| 06/13/18 | ACH | (599,974.72) | 700152 | Gc3 Logistics | (73,783.91) | | | | (73,783.91) |
| 06/13/18 | ACH | (599,974.72) | 700188 | Hardebeck Trucking, Inc. | (46,851.88) | | | | (46,851.88) |
| 06/13/18 | ACH | (599,974.72) | 700160 | Old Dominion Freight Line, Inc. | (32,274.96) | | | | (32,274.96) |
| 06/13/18 | ACH | (599,974.72) | 700193 | Maverick Transportation, Llc | (21,584.73) | | | | (21,584.73) |
| 06/13/18 | ACH | (599,974.72) | 700183 | Dayton Freight Lines, Inc. | (20,954.44) | | | | (20,954.44) |
| 06/13/18 | ACH | (599,974.72) | 700206 | Tmc Transportation | (17,741.46) | | | | (17,741.46) |
| 06/13/18 | ACH | (599,974.72) | 700221 | Old Dominion Freight Line, Inc. | (16,961.11) | | | | (16,961.11) |
| 06/13/18 | ACH | (599,974.72) | 700179 | Airgroup Corporation | (15,597.52) | | | | (15,597.52) |
| 06/13/18 | ACH | (599,974.72) | 700195 | Old Dominion Freight Line, Inc. | (12,219.86) | | | | (12,219.86) |
| 06/13/18 | ACH | (599,974.72) | 700185 | Fedex Freight Priority | (11,952.56) | | | | (11,952.56) |
| 06/13/18 | ACH | (599,974.72) | 700198 | Strasburger Trucking, Inc. | (10,816.36) | | | | (10,816.36) |
| 06/13/18 | ACH | (599,974.72) | 700217 | Fedex Freight Priority | (7,509.38) | | | | (7,509.38) |
| 06/13/18 | ACH | (599,974.72) | 700200 | Sundowner Express, Inc. | (7,080.80) | | | | (7,080.80) |
| 06/13/18 | ACH | (599,974.72) | 700219 | Gc3 Logistics | (6,414.25) | | | | (6,414.25) |
| 06/13/18 | ACH | (599,974.72) | 700213 | Dayton Freight Lines, Inc. | (6,220.40) | | | | (6,220.40) |
| 06/13/18 | ACH | (599,974.72) | 700180 | Beacon Transport Llc | (6,212.00) | | | | (6,212.00) |
| 06/13/18 | ACH | (599,974.72) | 700204 | Strasburger Logistics Llc | (5,706.03) | | | | (5,706.03) |
| 06/13/18 | Check | | 700157 | Mcelroy Truck Lines, Inc. | (5,614.08) | | | | (5,614.08) |
| 06/13/18 | ACH | (599,974.72) | 700194 | Old Dominion Freight Line, Inc. | (3,935.46) | | | | (3,935.46) |
| 06/13/18 | ACH | (599,974.72) | 700182 | Dayton Freight Lines, Inc. | (3,114.56) | | | | (3,114.56) |
| 06/13/18 | ACH | (599,974.72) | 700220 | Old Dominion Freight Line, Inc. | (2,584.20) | | | | (2,584.20) |
| 06/13/18 | ACH | (599,974.72) | 700203 | Standard Forwarding Company Inc. | (2,195.87) | | | | (2,195.87) |
| 06/13/18 | ACH | (599,974.72) | 700228 | Standard Forwarding Company Inc. | (1,639.96) | | | | (1,639.96) |
| 06/13/18 | ACH | (599,974.72) | 700215 | Fedex Freight Priority | (1,585.64) | | | | (1,585.64) |
| 06/13/18 | ACH | (599,974.72) | 700214 | Dayton Freight Lines, Inc. | (1,401.84) | | | | (1,401.84) |
| 06/13/18 | ACH | (599,974.72) | 700184 | Fedex Freight Priority | (1,319.69) | | | | (1,319.69) |
| 06/13/18 | ACH | (599,974.72) | 700189 | Landstar Inway | (1,173.85) | | | | (1,173.85) |
| 06/13/18 | ACH | (599,974.72) | 700178 | Ambassador Transport, Llc | (1,130.00) | | | | (1,130.00) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | | |
| | | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | | |
| | | | | | Sorted Chronologically | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/18 | ACH | (599,974.72) | 700218 | Fedex Freight Economy | (975.14) | | | | (975.14) |
| 06/13/18 | ACH | (599,974.72) | 700202 | Standard Forwarding Company Inc. | (393.38) | | | | (393.38) |
| 06/13/18 | ACH | (599,974.72) | 700186 | Fedex Freight Economy | (210.82) | | | | (210.82) |
| 06/13/18 | ACH | (599,974.72) | 700229 | Standard Forwarding Company Inc. | (204.00) | | | | (204.00) |
| 06/14/18 | Credit | | | Supreme Corporation | 22,306.11 | 204038 204225 | 22,289.04 | 17.07 | |
| 06/15/18 | Credit | | | Wabash National Co | 694,218.04 | 204223 204224 | 693,370.66 | 847.38 | |
| 06/20/18 | ACH | (608,412.02) | 700277 | Standard Forwarding Company Inc. | (354.60) | | | | (354.60) |
| 06/20/18 | ACH | (608,412.02) | 700256 | Tmc Transportation | (300.00) | | | | (300.00) |
| 06/20/18 | ACH | (608,412.02) | 700252 | Standard Forwarding Company Inc. | (159.12) | | | | (159.12) |
| 06/20/18 | ACH | (608,412.02) | 700281 | Fedex Freight Economy | (93.62) | | | | (93.62) |
| 06/20/18 | ACH | (608,412.02) | 700262 | R2 Logistics | (206,774.65) | | | | (206,774.65) |
| 06/20/18 | ACH | (608,412.02) | 700240 | Gc3 Logistics | (139,236.65) | | | | (139,236.65) |
| 06/20/18 | ACH | (608,412.02) | 700255 | Transland | (51,996.48) | | | | (51,996.48) |
| 06/20/18 | ACH | (608,412.02) | 700241 | Hardebeck Trucking, Inc. | (33,735.96) | | | | (33,735.96) |
| 06/20/18 | ACH | (608,412.02) | 700257 | Tmc Transportation | (28,179.66) | | | | (28,179.66) |
| 06/20/18 | ACH | (608,412.02) | 700233 | Gc3 Logistics | (17,122.53) | | | | (17,122.53) |
| 06/20/18 | ACH | (608,412.02) | 700279 | R2 Logistics | (16,814.22) | | | | (16,814.22) |
| 06/20/18 | ACH | (608,412.02) | 700238 | Dayton Freight Lines, Inc. | (16,112.81) | | | | (16,112.81) |
| 06/20/18 | ACH | (608,412.02) | 700270 | Gc3 Logistics | (14,493.50) | | | | (14,493.50) |
| 06/20/18 | ACH | (608,412.02) | 700243 | Maverick Transportation, Llc | (11,776.70) | | | | (11,776.70) |
| 06/20/18 | ACH | (608,412.02) | 700272 | Old Dominion Freight Line, Inc. | (11,569.39) | | | | (11,569.39) |
| 06/20/18 | ACH | (608,412.02) | 700264 | Dayton Freight Lines, Inc. | (8,605.55) | | | | (8,605.55) |
| 06/20/18 | ACH | (608,412.02) | 700248 | Strasburger Trucking, Inc. | (8,249.09) | | | | (8,249.09) |
| 06/20/18 | ACH | (608,412.02) | 700267 | Fedex Freight Priority | (7,917.39) | | | | (7,917.39) |
| 06/20/18 | ACH | (608,412.02) | 700245 | Old Dominion Freight Line, Inc. | (7,193.01) | | | | (7,193.01) |
| 06/20/18 | ACH | (608,412.02) | 700250 | Sundowner Express, Inc. | (5,850.06) | | | | (5,850.06) |
| 06/20/18 | ACH | (608,412.02) | 700234 | J.B. Hunt Transport, Inc. | (4,421.56) | | | | (4,421.56) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/18 | ACH | (608,412.02) | 700239 | Fedex Freight Priority | (3,567.56) | | | | (3,567.56) |
| 06/20/18 | ACH | (608,412.02) | 700254 | Strasburger Logistics Llc | (3,183.92) | | | | (3,183.92) |
| 06/20/18 | ACH | (608,412.02) | 700235 | Beacon Transport Llc | (3,130.50) | | | | (3,130.50) |
| 06/20/18 | ACH | (608,412.02) | 700265 | Dayton Freight Lines, Inc. | (1,935.94) | | | | (1,935.94) |
| 06/20/18 | ACH | (608,412.02) | 700266 | Fedex Freight Priority | (1,673.32) | | | | (1,673.32) |
| 06/20/18 | ACH | (608,412.02) | 700269 | Fedex Freight Economy | (1,012.69) | | | | (1,012.69) |
| 06/20/18 | ACH | (608,412.02) | 700237 | Dayton Freight Lines, Inc. | (928.09) | | | | (928.09) |
| 06/20/18 | ACH | (608,412.02) | 700280 | Fedex Freight Priority | (460.99) | | | | (460.99) |
| 06/20/18 | ACH | (608,412.02) | 700276 | Standard Forwarding Company Inc. | (450.51) | | | | (450.51) |
| 06/20/18 | ACH | (608,412.02) | 700271 | Old Dominion Freight Line, Inc. | (364.70) | | | | (364.70) |
| 06/20/18 | ACH | (608,412.02) | 700253 | Standard Forwarding Company Inc. | (330.22) | | | | (330.22) |
| 06/20/18 | ACH | (608,412.02) | 700268 | Fedex Freight Economy | (226.69) | | | | (226.69) |
| 06/20/18 | ACH | (608,412.02) | 700232 | Fedex Freight Priority | (190.34) | | | | (190.34) |
| 06/22/18 | Check | | 700201 | Schneider National Inc. | (42,641.87) | | | | (42,641.87) |
| 06/22/18 | Check | | 700210 | Buchanan Hauling & Rigging Inc | (23,210.80) | | | | (23,210.80) |
| 06/22/18 | Credit | | | Wabash National Co | 503,245.42 | 204401 204402 | 502,567.72 | 677.70 | |
| 06/22/18 | Check | | 700191 | Mercer Transportation Co. | (6,527.04) | | | | (6,527.04) |
| 06/22/18 | Check | | 700196 | P.A.M. Transport | (1,172.48) | | | | (1,172.48) |
| 06/25/18 | Check | | 700275 | Schneider National Inc. | (2,052.80) | | | | (2,052.80) |
| 06/25/18 | Check | | 700209 | Circle Logistics, Inc. | (87,683.36) | | | | (87,683.36) |
| 06/25/18 | Check | | 700199 | Schneider National Inc. | (26,157.10) | | | | (26,157.10) |
| 06/25/18 | Check | | 700251 | Schneider National Inc. | (23,946.54) | | | | (23,946.54) |
| 06/25/18 | Check | | 700249 | Schneider National Inc. | (11,592.77) | | | | (11,592.77) |
| 06/25/18 | Check | | 700181 | The Besl Transfer Co. | (8,187.48) | | | | (8,187.48) |
| 06/25/18 | Check | | 700227 | Schneider National Inc. | (4,951.00) | | | | (4,951.00) |
| 06/25/18 | Check | | 700231 | Buchanan Hauling & Rigging Inc | (4,750.00) | | | | (4,750.00) |
| 06/25/18 | Check | | 700261 | Buchanan Hauling & Rigging Inc | (4,209.04) | | | | (4,209.04) |
| 06/25/18 | Check | | 700207 | Van Meter Trucking | (2,984.88) | | | | (2,984.88) |
| 06/25/18 | Check | | 700246 | P.A.M. Transport | (2,165.76) | | | | (2,165.76) |
| 06/25/18 | Check | | 700259 | Werner Enterprises, Inc. | (1,768.41) | | | | (1,768.41) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

_In re:_ IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

_Sorted Chronologically_

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/25/18 | Check | | 700208 | Werner Enterprises, Inc. | (1,118.40) | | | | (1,118.40) |
| 06/25/18 | Check | | 700197 | Paradigm Trans. Management Grp | (1,055.60) | | | | (1,055.60) |
| 06/25/18 | Check | | 700247 | Paradigm Trans. Management Grp | (1,052.44) | | | | (1,052.44) |
| 06/25/18 | Check | | 700258 | Van Meter Trucking | (994.96) | | | | (994.96) |
| 06/26/18 | Check | | 700236 | The Besl Transfer Co. | (11,418.64) | | | | (11,418.64) |
| 06/26/18 | Check | | 700274 | Skinner Transfer Corp. | (3,392.26) | | | | (3,392.26) |
| 06/26/18 | Check | | 700226 | Skinner Transfer Corp. | (2,752.14) | | | | (2,752.14) |
| 06/26/18 | Check | | 700273 | Yrc | (805.36) | | | | (805.36) |
| 06/27/18 | ACH | (343,581.40) | 700284 | Airgroup Corporation | (925.00) | | | | (925.00) |
| 06/27/18 | ACH | (343,581.40) | 700326 | Standard Forwarding Company Inc. | (79.56) | | | | (79.56) |
| 06/27/18 | ACH | (343,581.40) | 700291 | Gc3 Logistics | (115,316.53) | | | | (115,316.53) |
| 06/27/18 | ACH | (343,581.40) | 700312 | R2 Logistics | (39,593.75) | | | | (39,593.75) |
| 06/27/18 | ACH | (343,581.40) | 700292 | Hardebeck Trucking, Inc. | (35,073.19) | | | | (35,073.19) |
| 06/27/18 | Check | | 700260 | Circle Logistics, Inc. | (31,230.72) | | | | (31,230.72) |
| 06/27/18 | ACH | (343,581.40) | 700307 | Transland | (30,984.20) | | | | (30,984.20) |
| 06/27/18 | ACH | (343,581.40) | 700288 | Dayton Freight Lines, Inc. | (18,166.56) | | | | (18,166.56) |
| 06/27/18 | ACH | (343,581.40) | 700295 | Maverick Transportation, Llc | (16,904.98) | | | | (16,904.98) |
| 06/27/18 | ACH | (343,581.40) | 700308 | Tmc Transportation | (16,756.72) | | | | (16,756.72) |
| 06/27/18 | ACH | (343,581.40) | 700321 | Old Dominion Freight Line, Inc. | (13,747.33) | | | | (13,747.33) |
| 06/27/18 | ACH | (343,581.40) | 700290 | Fedex Freight Priority | (11,900.35) | | | | (11,900.35) |
| 06/27/18 | ACH | (343,581.40) | 700317 | Fedex Freight Priority | (11,880.93) | | | | (11,880.93) |
| 06/27/18 | Check | | 700230 | Circle Logistics, Inc. | (8,642.70) | | | | (8,642.70) |
| 06/27/18 | ACH | (343,581.40) | 700297 | Old Dominion Freight Line, Inc. | (8,199.98) | | | | (8,199.98) |
| 06/27/18 | ACH | (343,581.40) | 700306 | Strasburger Logistics Llc | (6,853.98) | | | | (6,853.98) |
| 06/27/18 | Check | | 700192 | Mcelroy Truck Lines, Inc. | (6,642.60) | | | | (6,642.60) |
| 06/27/18 | Check | | 700242 | Mcelroy Truck Lines, Inc. | (5,314.08) | | | | (5,314.08) |
| 06/27/18 | ACH | (343,581.40) | 700299 | Strasburger Trucking, Inc. | (2,905.66) | | | | (2,905.66) |
| 06/27/18 | Check | | 700278 | Circle Logistics, Inc. | (2,856.14) | | | | (2,856.14) |
| 06/27/18 | ACH | (343,581.40) | 700314 | Dayton Freight Lines, Inc. | (2,496.55) | | | | (2,496.55) |
| 06/27/18 | ACH | (343,581.40) | 700315 | Dayton Freight Lines, Inc. | (2,120.24) | | | | (2,120.24) |
| 06/27/18 | ACH | (343,581.40) | 700285 | Beacon Transport Llc | (2,079.71) | | | | (2,079.71) |
| 06/27/18 | ACH | (343,581.40) | 700301 | Sundowner Express, Inc. | (1,687.56) | | | | (1,687.56) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Wabash Bank of America Account Ending 2659

During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/18 | ACH | (343,581.40) | 700318 | Fedex Freight Economy | (1,283.82) | | | | (1,283.82) |
| 06/27/18 | ACH | (343,581.40) | 700283 | Ambassador Transport, Llc | (1,002.80) | | | | (1,002.80) |
| 06/27/18 | ACH | (343,581.40) | 700319 | Gc3 Logistics | (908.00) | | | | (908.00) |
| 06/27/18 | ACH | (343,581.40) | 700327 | Standard Forwarding Company Inc. | (759.44) | | | | (759.44) |
| 06/27/18 | ACH | (343,581.40) | 700304 | Standard Forwarding Company Inc. | (756.70) | | | | (756.70) |
| 06/27/18 | ACH | (343,581.40) | 700289 | Fedex Freight Priority | (417.54) | | | | (417.54) |
| 06/27/18 | ACH | (343,581.40) | 700305 | Standard Forwarding Company Inc. | (374.68) | | | | (374.68) |
| 06/27/18 | ACH | (343,581.40) | 700287 | Dayton Freight Lines, Inc. | (320.64) | | | | (320.64) |
| 06/27/18 | ACH | (343,581.40) | 700316 | Fedex Freight Priority | (85.00) | | | | (85.00) |
| 06/28/18 | Credit | | | Supreme Corporation | 53,750.62 | 204403 | 53,726.98 | 23.64 | |
| 06/29/18 | Credit | | | Wabash National Co | 512,725.41 | 204573 204574 | 512,116.31 | 609.10 | |
| 07/02/18 | Check | | 700300 | Schneider National Inc. | (21,988.18) | | | | (21,988.18) |
| 07/02/18 | Check | | 700302 | Schneider National Inc. | (18,525.74) | | | | (18,525.74) |
| 07/02/18 | Check | | 700311 | Buchanan Hauling & Rigging Inc | (12,242.96) | | | | (12,242.96) |
| 07/02/18 | Check | | 700293 | Mercer Transportation Co. | (11,858.68) | | | | (11,858.68) |
| 07/02/18 | Check | | 700323 | Yrc | (8,085.49) | | | | (8,085.49) |
| 07/02/18 | Check | | 700298 | P.A.M. Transport | (2,365.44) | | | | (2,365.44) |
| 07/02/18 | Check | | 700325 | Schneider National Inc. | (2,182.00) | | | | (2,182.00) |
| 07/02/18 | Check | | 700309 | Van Meter Trucking | (996.24) | | | | (996.24) |
| 07/03/18 | ACH | (433,074.64) | 700379 | Standard Forwarding Company Inc. | (79.56) | | | | (79.56) |
| 07/03/18 | ACH | (433,074.64) | 700359 | Transland | (69,596.70) | | | | (69,596.70) |
| 07/03/18 | ACH | (433,074.64) | 700365 | R2 Logistics | (59,459.15) | | | | (59,459.15) |
| 07/03/18 | ACH | (433,074.64) | 700343 | Gc3 Logistics | (58,992.22) | | | | (58,992.22) |
| 07/03/18 | Check | | 700310 | Circle Logistics, Inc. | (46,548.51) | | | | (46,548.51) |
| 07/03/18 | ACH | (433,074.64) | 700331 | Gc3 Logistics | (46,228.76) | | | | (46,228.76) |
| 07/03/18 | ACH | (433,074.64) | 700345 | Hardebeck Trucking, Inc. | (44,229.47) | | | | (44,229.47) |
| 07/03/18 | ACH | (433,074.64) | 700360 | Tmc Transportation | (27,527.70) | | | | (27,527.70) |
| 07/03/18 | ACH | (433,074.64) | 700373 | Old Dominion Freight Line, Inc. | (16,962.52) | | | | (16,962.52) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/18 | ACH | (433,074.64) | 700338 | Dayton Freight Lines, Inc. | (16,617.40) | | | | (16,617.40) |
| 07/03/18 | ACH | (433,074.64) | 700351 | Old Dominion Freight Line, Inc. | (12,815.31) | | | | (12,815.31) |
| 07/03/18 | ACH | (433,074.64) | 700349 | Maverick Transportation, Llc | (11,983.98) | | | | (11,983.98) |
| 07/03/18 | ACH | (433,074.64) | 700372 | Gc3 Logistics | (10,240.36) | | | | (10,240.36) |
| 07/03/18 | ACH | (433,074.64) | 700371 | Fedex Freight Priority | (9,774.31) | | | | (9,774.31) |
| 07/03/18 | ACH | (433,074.64) | 700332 | J.B. Hunt Transport, Inc. | (6,646.66) | | | | (6,646.66) |
| 07/03/18 | Check | | 700328 | Circle Logistics, Inc. | (6,419.10) | | | | (6,419.10) |
| 07/03/18 | ACH | (433,074.64) | 700342 | Fedex Freight Priority | (6,039.64) | | | | (6,039.64) |
| 07/03/18 | ACH | (433,074.64) | 700333 | Ambassador Transport, Llc | (5,018.00) | | | | (5,018.00) |
| 07/03/18 | ACH | (433,074.64) | 700380 | R2 Logistics | (4,964.24) | | | | (4,964.24) |
| 07/03/18 | ACH | (433,074.64) | 700334 | Airgroup Corporation | (4,732.70) | | | | (4,732.70) |
| 07/03/18 | ACH | (433,074.64) | 700352 | Strasburger Trucking, Inc. | (4,083.21) | | | | (4,083.21) |
| 07/03/18 | ACH | (433,074.64) | 700367 | Dayton Freight Lines, Inc. | (3,799.34) | | | | (3,799.34) |
| 07/03/18 | ACH | (433,074.64) | 700368 | Dayton Freight Lines, Inc. | (3,403.74) | | | | (3,403.74) |
| 07/03/18 | Check | | 700324 | Skinner Transfer Corp. | (2,806.46) | | | | (2,806.46) |
| 07/03/18 | ACH | (433,074.64) | 700358 | Strasburger Logistics Llc | (2,348.14) | | | | (2,348.14) |
| 07/03/18 | Check | | 700303 | Spurlock Transit Inc | (1,700.00) | | | | (1,700.00) |
| 07/03/18 | ACH | (433,074.64) | 700369 | Fedex Freight Priority | (1,537.22) | | | | (1,537.22) |
| 07/03/18 | ACH | (433,074.64) | 700354 | Sundowner Express, Inc. | (1,086.94) | | | | (1,086.94) |
| 07/03/18 | ACH | (433,074.64) | 700335 | Beacon Transport Llc | (1,036.50) | | | | (1,036.50) |
| 07/03/18 | ACH | (433,074.64) | 700346 | Landstar Inway | (979.82) | | | | (979.82) |
| 07/03/18 | ACH | (433,074.64) | 700371 | Fedex Freight Economy | (712.33) | | | | (712.33) |
| 07/03/18 | ACH | (433,074.64) | 700357 | Standard Forwarding Company Inc. | (563.46) | | | | (563.46) |
| 07/03/18 | ACH | (433,074.64) | 700329 | Fedex Freight Priority | (473.99) | | | | (473.99) |
| 07/03/18 | ACH | (433,074.64) | 700356 | Standard Forwarding Company Inc. | (451.20) | | | | (451.20) |
| 07/03/18 | ACH | (433,074.64) | 700330 | Fedex Freight Economy | (377.57) | | | | (377.57) |
| 07/03/18 | ACH | (433,074.64) | 700337 | Dayton Freight Lines, Inc. | (146.26) | | | | (146.26) |
| 07/03/18 | ACH | (433,074.64) | 700350 | Old Dominion Freight Line, Inc. | (105.80) | | | | (105.80) |
| 07/03/18 | ACH | (433,074.64) | 700341 | Fedex Freight Priority | (60.44) | | | | (60.44) |
| 07/05/18 | Check | | 700286 | The Besl Transfer Co. | (11,456.56) | | | | (11,456.56) |
| 07/09/18 | Check | | 700355 | Schneider National Inc. | (29,753.48) | | | | (29,753.48) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 07/09/18 | Credit | | | Wabash National Co | 444,890.00 | 204778 204779 | 444,213.49 | 676.51 | |
| 07/09/18 | Check | | 700377 | Schneider National Inc. | (1,126.00) | | | | (1,126.00) |
| 07/10/18 | Check | | 700363 | Circle Logistics, Inc. | (21,056.07) | | | | (21,056.07) |
| 07/10/18 | Check | | 700353 | Schneider National Inc. | (15,987.30) | | | | (15,987.30) |
| 07/10/18 | Check | | 700347 | Mercer Transportation Co. | (7,841.56) | | | | (7,841.56) |
| 07/10/18 | Check | | 700376 | Skinner Transfer Corp. | (2,746.44) | | | | (2,746.44) |
| 07/11/18 | Check | | 700340 | Fls Transportation Services Limited | (1,950.00) | | | | (1,950.00) |
| 07/11/18 | Check | | 700364 | Buchanan Hauling & Rigging Inc | (21,444.39) | | | | (21,444.39) |
| 07/11/18 | Check | | 700348 | Mcelroy Truck Lines, Inc. | (6,731.85) | | | | (6,731.85) |
| 07/11/18 | Check | | 700294 | Mcelroy Truck Lines, Inc. | (5,914.08) | | | | (5,914.08) |
| 07/11/18 | Check | | 700375 | Yrc | (1,006.55) | | | | (1,006.55) |
| 07/11/18 | Check | | 700361 | Universal Truckload, Inc | (932.72) | | | | (932.72) |
| 07/11/18 | Check | | 700339 | Fedex Custom Critical | (804.73) | | | | (804.73) |
| 07/12/18 | Credit | | | Supreme Corporation | 132,850.27 | 204575 204780 | 132,789.07 | 61.20 | |
| 07/12/18 | Check | | 700336 | The Besl Transfer Co. | (11,356.76) | | | | (11,356.76) |
| 07/13/18 | ACH | (345,823.00) | 700396 | Gc3 Logistics | (96,636.36) | | | | (96,636.36) |
| 07/13/18 | ACH | (345,823.00) | 700411 | Transland | (37,695.41) | | | | (37,695.41) |
| 07/13/18 | ACH | (345,823.00) | 700397 | Hardbeck Trucking, Inc. | (37,549.48) | | | | (37,549.48) |
| 07/13/18 | ACH | (345,823.00) | 700402 | Old Dominion Freight Line, Inc. | (18,825.00) | | | | (18,825.00) |
| 07/13/18 | ACH | (345,823.00) | 700416 | R2 Logistics | (18,309.67) | | | | (18,309.67) |
| 07/13/18 | ACH | (345,823.00) | 700391 | Dayton Freight Lines, Inc. | (17,088.98) | | | | (17,088.98) |
| 07/13/18 | ACH | (345,823.00) | 700394 | Fedex Freight Priority | (16,691.64) | | | | (16,691.64) |
| 07/13/18 | ACH | (345,823.00) | 700400 | Maverick Transportation, Llc | (15,869.54) | | | | (15,869.54) |
| 07/13/18 | ACH | (345,823.00) | 700420 | Fedex Freight Priority | (14,740.31) | | | | (14,740.31) |
| 07/13/18 | ACH | (345,823.00) | 700424 | Old Dominion Freight Line, Inc. | (13,395.59) | | | | (13,395.59) |
| 07/13/18 | ACH | (345,823.00) | 700417 | Dayton Freight Lines, Inc. | (13,096.07) | | | | (13,096.07) |
| 07/13/18 | Credit | | | Wabash National Co | 434,285.05 | 204952 204953 | 433,651.67 | 633.38 | |
| 07/13/18 | ACH | (345,823.00) | 700412 | Tmc Transportation | (10,244.05) | | | | (10,244.05) |
| 07/13/18 | ACH | (345,823.00) | 700422 | Gc3 Logistics | (8,542.00) | | | | (8,542.00) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/18 | ACH | (345,823.00) | 700404 | Strasburger Trucking, Inc. | (7,339.47) | | | | (7,339.47) |
| 07/13/18 | ACH | (345,823.00) | 700421 | Fedex Freight Economy | (2,644.15) | | | | (2,644.15) |
| 07/13/18 | ACH | (345,823.00) | 700410 | Standard Forwarding Company Inc. | (2,331.22) | | | | (2,331.22) |
| 07/13/18 | ACH | (345,823.00) | 700426 | Sundowner Express, Inc. | (2,156.66) | | | | (2,156.66) |
| 07/13/18 | ACH | (345,823.00) | 700418 | Dayton Freight Lines, Inc. | (2,039.49) | | | | (2,039.49) |
| 07/13/18 | ACH | (345,823.00) | 700409 | Standard Forwarding Company Inc. | (1,559.65) | | | | (1,559.65) |
| 07/13/18 | ACH | (345,823.00) | 700406 | Sundowner Express, Inc. | (1,524.42) | | | | (1,524.42) |
| 07/13/18 | ACH | (345,823.00) | 700387 | Airgroup Corporation | (1,475.00) | | | | (1,475.00) |
| 07/13/18 | ACH | (345,823.00) | 700390 | Dayton Freight Lines, Inc. | (1,459.68) | | | | (1,459.68) |
| 07/13/18 | ACH | (345,823.00) | 700393 | Fedex Freight Priority | (1,278.02) | | | | (1,278.02) |
| 07/13/18 | ACH | (345,823.00) | 700388 | Beacon Transport Llc | (1,041.54) | | | | (1,041.54) |
| 07/13/18 | ACH | (345,823.00) | 700430 | Standard Forwarding Company Inc. | (710.99) | | | | (710.99) |
| 07/13/18 | ACH | (345,823.00) | 700395 | Fedex Freight Economy | (621.88) | | | | (621.88) |
| 07/13/18 | ACH | (345,823.00) | 700431 | Standard Forwarding Company Inc. | (491.08) | | | | (491.08) |
| 07/13/18 | ACH | (345,823.00) | 700401 | Old Dominion Freight Line, Inc. | (371.71) | | | | (371.71) |
| 07/13/18 | ACH | (345,823.00) | 700419 | Fedex Freight Priority | (93.94) | | | | (93.94) |
| 07/16/18 | Check | | 700378 | Spurlock Transit Inc | (8,853.14) | | | | (8,853.14) |
| 07/16/18 | Check | | 700362 | Van Meter Trucking | (996.56) | | | | (996.56) |
| 07/17/18 | ACH | (464,611.81) | 700438 | Airgroup Corporation | (1,900.00) | | | | (1,900.00) |
| 07/17/18 | ACH | (464,611.81) | 700463 | Airgroup Corporation | (925.00) | | | | (925.00) |
| 07/17/18 | ACH | (464,611.81) | 700476 | Standard Forwarding Company Inc. | (354.60) | | | | (354.60) |
| 07/17/18 | ACH | (464,611.81) | 700386 | Standard Forwarding Company Inc. | (159.12) | | | | (159.12) |
| 07/17/18 | ACH | (464,611.81) | 700436 | Standard Forwarding Company Inc. | (79.56) | | | | (79.56) |
| 07/17/18 | ACH | (464,611.81) | 700455 | Standard Forwarding Company Inc. | (79.56) | | | | (79.56) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** | |
| 07/17/18 | ACH | (464,611.81) | 700477 | Standard Forwarding Company Inc. | (79.56) | | | | (79.56) | |
| 07/17/18 | ACH | (464,611.81) | 700444 | Gc3 Logistics | (110,505.65) | | | | (110,505.65) | |
| 07/17/18 | ACH | (464,611.81) | 700435 | Gc3 Logistics | (77,533.75) | | | | (77,533.75) | |
| 07/17/18 | ACH | (464,611.81) | 700.: | Hardebeck Trucking, Inc. | (60,184.34) | | | | (60,184.34) | |
| 07/17/18 | ACH | (464,611.81) | 700383 | Gc3 Logistics | (54,297.69) | | | | (54,297.69) | |
| 07/17/18 | ACH | (464,611.81) | 700457 | Transland | (45,110.56) | | | | (45,110.56) | |
| 07/17/18 | ACH | (464,611.81) | 700467 | Fedex Freight Priority | (16,516.22) | | | | (16,516.22) | |
| 07/17/18 | ACH | (464,611.81) | 700441 | Dayton Freight Lines, Inc. | (15,422.17) | | | | (15,422.17) | |
| 07/17/18 | ACH | (464,611.81) | 700461 | R2 Logistics | (14,544.14) | | | | (14,544.14) | |
| 07/17/18 | ACH | (464,611.81) | 700458 | Tmc Transportation | (13,922.69) | | | | (13,922.69) | |
| 07/17/18 | ACH | (464,611.81) | 700471 | Old Dominion Freight Line, Inc. | (8,997.42) | | | | (8,997.42) | |
| 07/17/18 | ACH | (464,611.81) | 700442 | Fedex Freight Priority | (7,889.33) | | | | (7,889.33) | |
| 07/17/18 | ACH | (464,611.81) | 700448 | Maverick Transportation, Llc | (6,620.85) | | | | (6,620.85) | |
| 07/17/18 | ACH | (464,611.81) | 700465 | Old Dominion Freight Line, Inc. | (5,335.68) | | | | (5,335.68) | |
| 07/17/18 | ACH | (464,611.81) | 700464 | Dayton Freight Lines, Inc. | (4,360.06) | | | | (4,360.06) | |
| 07/17/18 | ACH | (464,611.81) | 700466 | Fedex Freight Priority | (3,501.19) | | | | (3,501.19) | |
| 07/17/18 | ACH | (464,611.81) | 700439 | Beacon Transport Llc | (3,123.34) | | | | (3,123.34) | |
| 07/17/18 | ACH | (464,611.81) | 700469 | Gc3 Logistics | (3,110.35) | | | | (3,110.35) | |
| 07/17/18 | ACH | (464,611.81) | 700437 | Ambassador Transport, Llc | (2,507.00) | | | | (2,507.00) | |
| 07/17/18 | ACH | (464,611.81) | 700453 | Sundowner Express, Inc. | (2,249.19) | | | | (2,249.19) | |
| 07/17/18 | ACH | (464,611.81) | 700465 | Dayton Freight Lines, Inc. | (1,772.07) | | | | (1,772.07) | |
| 07/17/18 | ACH | (464,611.81) | 700449 | Old Dominion Freight Line, Inc. | (1,366.84) | | | | (1,366.84) | |
| 07/17/18 | ACH | (464,611.81) | 700468 | Fedex Freight Economy | (923.27) | | | | (923.27) | |
| 07/17/18 | ACH | (464,611.81) | 700443 | Fedex Freight Economy | (251.02) | | | | (251.02) | |
| 07/17/18 | ACH | (464,611.81) | 700385 | Old Dominion Freight Line, Inc. | (237.28) | | | | (237.28) | |
| 07/17/18 | ACH | (464,611.81) | 700382 | Fedex Freight Economy | (233.24) | | | | (233.24) | |
| 07/17/18 | ACH | (464,611.81) | 700456 | Standard Forwarding Company Inc. | (172.89) | | | | (172.89) | |
| 07/17/18 | ACH | (464,611.81) | 700434 | Fedex Freight Priority | (153.26) | | | | (153.26) | |
| 07/17/18 | ACH | (464,611.81) | 700470 | Old Dominion Freight Line, Inc. | (97.75) | | | | (97.75) | |
| 07/17/18 | ACH | (464,611.81) | 700381 | Fedex Freight Priority | (95.17) | | | | (95.17) | |
| 07/19/18 | Credit | | | Supreme Corporation | 48,209.79 | 204954 | 48,190.38 | 19.41 | | |

| | In re: IPS Worldwide LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case No.: 19-00511-KSJ | | | | | | | | |
| | | | | | | | | | |
| | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | |
| | For Wabash Bank of America Account Ending 2659 | | | | | | | | |
| | During the Period of March 21, 2018 through March 31, 2019 | | | | | | | | |
| | | | | | | | | | |
| | Sorted Chronologically | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 07/20/18 | Credit | | | Wabash National Co | 486,022.65 | 205131 205132 | 485,374.07 | 648.58 | |
| 07/20/18 | Check | | 700398 | Mercer Transportation Co. | (4,348.15) | | | | (4,348.15) |
| 07/20/18 | Check | | 700403 | P.A.M. Transport | (2,196.48) | | | | (2,196.48) |
| 07/20/18 | Check | | 700392 | Fedex Custom Critical | (1,106.61) | | | | (1,106.61) |
| 07/23/18 | Check | | 700407 | Schneider National Inc. | (22,077.90) | | | | (22,077.90) |
| 07/23/18 | Check | | 700405 | Schneider National Inc. | (11,143.19) | | | | (11,143.19) |
| 07/23/18 | Check | | 700415 | Buchanan Hauling & Rigging Inc | (10,959.02) | | | | (10,959.02) |
| 07/23/18 | Check | | 700414 | Circle Logistics, Inc. | (10,685.15) | | | | (10,685.15) |
| 07/23/18 | Check | | 700432 | Circle Logistics, Inc. | (9,951.64) | | | | (9,951.64) |
| 07/23/18 | Check | | 700389 | The Besl Transfer Co. | (5,260.44) | | | | (5,260.44) |
| 07/23/18 | Check | | 700428 | Schneider National Inc. | (4,280.59) | | | | (4,280.59) |
| 07/23/18 | Check | | 700451 | P.A.M. Transport | (2,370.56) | | | | (2,370.56) |
| 07/23/18 | Check | | 700433 | Buchanan Hauling & Rigging Inc | (2,000.00) | | | | (2,000.00) |
| 07/23/18 | Check | | 700427 | Skinner Transfer Corp. | (1,516.28) | | | | (1,516.28) |
| 07/23/18 | Check | | 700425 | Yrc | (1,272.62) | | | | (1,272.62) |
| 07/24/18 | Check | | 700447 | Mcelroy Truck Lines, Inc. | (1,342.80) | | | | (1,342.80) |
| 07/24/18 | Check | | 700459 | Circle Logistics, Inc. | (39,534.72) | | | | (39,534.72) |
| 07/24/18 | Check | | 700454 | Schneider National Inc. | (16,178.44) | | | | (16,178.44) |
| 07/24/18 | Check | | 700452 | Schneider National Inc. | (9,248.67) | | | | (9,248.67) |
| 07/24/18 | Check | | 700478 | Circle Logistics, Inc. | (4,594.01) | | | | (4,594.01) |
| 07/24/18 | Check | | 700399 | Mcelroy Truck Lines, Inc. | (4,028.40) | | | | (4,028.40) |
| 07/24/18 | Check | | 700474 | Schneider National Inc. | (2,011.00) | | | | (2,011.00) |
| 07/24/18 | Check | | 700473 | Skinner Transfer Corp. | (1,313.56) | | | | (1,313.56) |
| 07/24/18 | Check | | 700446 | Mercer Transportation Co. | (736.51) | | | | (736.51) |
| 07/25/18 | Check | | 700440 | The Besl Transfer Co. | (3,088.68) | | | | (3,088.68) |
| 07/26/18 | Check | | 700408 | Spurlock Transit Inc | (2,813.28) | | | | (2,813.28) |
| 07/26/18 | Check | | 700475 | Spurlock Transit Inc | (2,813.28) | | | | (2,813.28) |
| 07/26/18 | ACH | (359,527.92) | 700503 | Schilli Transportation Services, Inc. | (2,449.28) | | | | (2,449.28) |
| 07/26/18 | ACH | (359,527.92) | 700491 | Hardebeck Trucking, Inc. | (82,071.33) | | | | (82,071.33) |
| 07/26/18 | ACH | (359,527.92) | 700490 | Gc3 Logistics | (75,125.01) | | | | (75,125.01) |
| 07/26/18 | ACH | (359,527.92) | 700482 | Gc3 Logistics | (46,459.14) | | | | (46,459.14) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/18 | ACH | (359,527.92) | 700513 | R2 Logistics | (22,176.72) | | | | (22,176.72) |
| 07/26/18 | ACH | (359,527.92) | 700488 | Dayton Freight Lines, Inc. | (17,228.37) | | | | (17,228.37) |
| 07/26/18 | ACH | (359,527.92) | 700518 | Fedex Freight Priority | (17,097.75) | | | | (17,097.75) |
| 07/26/18 | ACH | (359,527.92) | 700508 | Transland | (14,324.74) | | | | (14,324.74) |
| 07/26/18 | ACH | (359,527.92) | 700494 | Maverick Transportation, Llc | (13,040.64) | | | | (13,040.64) |
| 07/26/18 | ACH | (359,527.92) | 700522 | Old Dominion Freight Line, Inc. | (12,398.05) | | | | (12,398.05) |
| 07/26/18 | ACH | (359,527.92) | 700507 | Strasburger Logistics Llc | (10,993.44) | | | | (10,993.44) |
| 07/26/18 | ACH | (359,527.92) | 700496 | Old Dominion Freight Line, Inc. | (9,328.22) | | | | (9,328.22) |
| 07/26/18 | Credit | | | Supreme Corporation | 59,820.09 | 205133 | 59,798.58 | 21.51 | |
| 07/26/18 | ACH | (359,527.92) | 700489 | Fedex Freight Priority | (6,639.50) | | | | (6,639.50) |
| 07/26/18 | ACH | (359,527.92) | 700499 | Strasburger Trucking, Inc. | (6,441.43) | | | | (6,441.43) |
| 07/26/18 | ACH | (359,527.92) | 700515 | Dayton Freight Lines, Inc. | (4,245.60) | | | | (4,245.60) |
| 07/26/18 | ACH | (359,527.92) | 700509 | Tmc Transportation | (3,164.64) | | | | (3,164.64) |
| 07/26/18 | ACH | (359,527.92) | 700484 | Ambassador Transport, Llc | (3,007.60) | | | | (3,007.60) |
| 07/26/18 | ACH | (359,527.92) | 700521 | Old Dominion Freight Line, Inc. | (2,779.71) | | | | (2,779.71) |
| 07/26/18 | Check | | 700429 | Spurlock Transit Inc | (2,775.94) | | | | (2,775.94) |
| 07/26/18 | ACH | (359,527.92) | 700520 | Gc3 Logistics | (2,476.54) | | | | (2,476.54) |
| 07/26/18 | ACH | (359,527.92) | 700483 | Old Dominion Freight Line, Inc. | (1,562.53) | | | | (1,562.53) |
| 07/26/18 | Check | | 700472 | Yrc | (1,415.01) | | | | (1,415.01) |
| 07/26/18 | ACH | (359,527.92) | 700516 | Dayton Freight Lines, Inc. | (967.94) | | | | (967.94) |
| 07/26/18 | ACH | (359,527.92) | 700487 | Dayton Freight Lines, Inc. | (947.55) | | | | (947.55) |
| 07/26/18 | ACH | (359,527.92) | 700519 | Fedex Freight Economy | (917.21) | | | | (917.21) |
| 07/26/18 | ACH | (359,527.92) | 700501 | Sundowner Express, Inc. | (879.52) | | | | (879.52) |
| 07/26/18 | ACH | (359,527.92) | 700525 | Sundowner Express, Inc. | (524.60) | | | | (524.60) |
| 07/26/18 | ACH | (359,527.92) | 700528 | Standard Forwarding Company Inc. | (506.05) | | | | (506.05) |
| 07/26/18 | ACH | (359,527.92) | 700505 | Standard Forwarding Company Inc. | (471.25) | | | | (471.25) |
| 07/26/18 | ACH | (359,527.92) | 700527 | Standard Forwarding Company Inc. | (464.80) | | | | (464.80) |
| 07/26/18 | ACH | (359,527.92) | 700495 | Old Dominion Freight Line, Inc. | (227.42) | | | | (227.42) |
| 07/26/18 | ACH | (359,527.92) | 700506 | Standard Forwarding Company Inc. | (206.88) | | | | (206.88) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/18 | ACH | (359,527.92) | 700485 | Beacon Transport Llc | (200.00) | | | | (200.00) |
| 07/26/18 | ACH | (359,527.92) | 700481 | Fedex Freight Priority | (95.58) | | | | (95.58) |
| 07/26/18 | ACH | (359,527.92) | 700480 | Dayton Freight Lines, Inc. | (73.13) | | | | (73.13) |
| 07/26/18 | ACH | (359,527.92) | 700517 | Fedex Freight Priority | (35.75) | | | | (35.75) |
| 07/27/18 | Check | | 700460 | Buchanan Hauling & Rigging Inc | (10,265.52) | | | | (10,265.52) |
| 07/27/18 | Credit | | | Wabash National Co | 326,137.67 | 205314 205315 | 325,677.84 | 459.83 | |
| 07/30/18 | Return | | 700503 | Schilli Transportation Services, Inc. | 2,449.28 | | | | 2,449.28 |
| 07/30/18 | ACH | (59,798.58) | 700532 | Gc3 Logistics | (59,278.94) | | | | (59,278.94) |
| 07/30/18 | Check | | 700413 | Van Meter Trucking | (1,974.80) | | | | (1,974.80) |
| 07/30/18 | ACH | (59,798.58) | 700531 | Dayton Freight Lines, Inc. | (519.64) | | | | (519.64) |
| 08/01/18 | ACH | (244,951.68) | 700535 | Beacon Transport Llc | (2,081.67) | | | | (2,081.67) |
| 08/01/18 | ACH | (244,951.68) | 700550 | Schilli Transportation Services, Inc. | (1,174.64) | | | | (1,174.64) |
| 08/01/18 | ACH | (244,951.68) | 700540 | Gc3 Logistics | (64,793.16) | | | | (64,793.16) |
| 08/01/18 | ACH | (244,951.68) | 700558 | R2 Logistics | (27,994.65) | | | | (27,994.65) |
| 08/01/18 | ACH | (244,951.68) | 700555 | Tmc Transportation | (22,664.46) | | | | (22,664.46) |
| 08/01/18 | ACH | (244,951.68) | 700563 | Fedex Freight Priority | (21,468.24) | | | | (21,468.24) |
| 08/01/18 | ACH | (244,951.68) | 700541 | Hardebeck Trucking, Inc. | (20,895.81) | | | | (20,895.81) |
| 08/01/18 | ACH | (244,951.68) | 700544 | Maverick Transportation, Llc | (11,020.89) | | | | (11,020.89) |
| 08/01/18 | ACH | (244,951.68) | 700560 | Dayton Freight Lines, Inc. | (10,058.38) | | | | (10,058.38) |
| 08/01/18 | ACH | (244,951.68) | 700545 | Old Dominion Freight Line, Inc. | (9,662.06) | | | | (9,662.06) |
| 08/01/18 | ACH | (244,951.68) | 700538 | Dayton Freight Lines, Inc. | (9,604.14) | | | | (9,604.14) |
| 08/01/18 | ACH | (244,951.68) | 700565 | Gc3 Logistics | (9,440.75) | | | | (9,440.75) |
| 08/01/18 | ACH | (244,951.68) | 700566 | Old Dominion Freight Line, Inc. | (8,614.38) | | | | (8,614.38) |
| 08/01/18 | ACH | (244,951.68) | 700553 | Transland | (6,863.40) | | | | (6,863.40) |
| 08/01/18 | ACH | (244,951.68) | 700539 | Fedex Freight Priority | (5,867.07) | | | | (5,867.07) |
| 08/01/18 | ACH | (244,951.68) | 700548 | Sundowner Express, Inc. | (2,873.84) | | | | (2,873.84) |
| 08/01/18 | ACH | (244,951.68) | 700561 | Dayton Freight Lines, Inc. | (2,812.27) | | | | (2,812.27) |
| 08/01/18 | ACH | (244,951.68) | 700533 | Ambassador Transport, Llc | (2,570.60) | | | | (2,570.60) |
| 08/01/18 | ACH | (244,951.68) | 700564 | Fedex Freight Economy | (953.21) | | | | (953.21) |
| 08/01/18 | ACH | (244,951.68) | 700537 | Dayton Freight Lines, Inc. | (934.33) | | | | (934.33) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *In re:* IPS Worldwide LLC | |
| | | | | | | | | Case No.: 19-00511-KSJ | |
| | | | | | | | | Analysis of IPS Worldwide LLC Client Designated Account | |
| | | | | | | | | For Wabash Bank of America Account Ending 2659 | |
| | | | | | | | | During the Period of March 21, 2018 through March 31, 2019 | |
| | | | | | | | | *Sorted Chronologically* | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/18 | ACH | (244,951.68) | 700562 | Fedex Freight Priority | (682.72) | | | | (682.72) |
| 08/01/18 | ACH | (244,951.68) | 700570 | Standard Forwarding Company Inc. | (527.54) | | | | (527.54) |
| 08/01/18 | ACH | (244,951.68) | 700546 | Strasburger Trucking, Inc. | (476.56) | | | | (476.56) |
| 08/01/18 | ACH | (244,951.68) | 700569 | Standard Forwarding Company Inc. | (471.44) | | | | (471.44) |
| 08/01/18 | ACH | (244,951.68) | 700534 | Airgroup Corporation | (350.00) | | | | (350.00) |
| 08/01/18 | ACH | (244,951.68) | 700552 | Standard Forwarding Company Inc. | (95.47) | | | | (95.47) |
| 08/02/18 | Credit | | | Supreme Corporation | 64,324.07 | 205316 | 64,280.15 | 43.92 | |
| 08/02/18 | Check | | 700512 | Buchanan Hauling & Rigging Inc | (3,510.26) | | | | (3,510.26) |
| 08/02/18 | Check | | 700497 | P.A.M. Transport | (3,368.96) | | | | (3,368.96) |
| 08/02/18 | Check | | 700504 | Spurlock Transit Inc | (2,700.94) | | | | (2,700.94) |
| 08/02/18 | Check | | 700510 | Van Meter Trucking | (1,991.52) | | | | (1,991.52) |
| 08/03/18 | Return | | 700550 | Schilli Transportation Services, Inc. | 1,174.64 | | | | 1,174.64 |
| 08/03/18 | Check | | 700502 | Schneider National Inc. | (54,011.76) | | | | (54,011.76) |
| 08/03/18 | Check | | 700511 | Circle Logistics, Inc. | (32,182.06) | | | | (32,182.06) |
| 08/03/18 | Check | | 700500 | Schneider National Inc. | (26,142.42) | | | | (26,142.42) |
| 08/03/18 | Check | | 700529 | Circle Logistics, Inc. | (10,260.52) | | | | (10,260.52) |
| 08/03/18 | Credit | | | Wabash National Co | 479,484.95 | 205501 205502 | 478,804.09 | 680.86 | |
| 08/03/18 | Check | | 700526 | Skinner Transfer Corp. | (5,631.06) | | | | (5,631.06) |
| 08/03/18 | Check | | 700492 | Mercer Transportation Co. | (3,086.51) | | | | (3,086.51) |
| 08/03/18 | Check | | 700524 | Yrc | (1,600.17) | | | | (1,600.17) |
| 08/03/18 | Check | | 700523 | Yrc | (243.21) | | | | (243.21) |
| 08/06/18 | Check | | 700549 | Schneider National Inc. | (21,555.92) | | | | (21,555.92) |
| 08/06/18 | Check | | 700486 | The Besl Transfer Co. | (9,506.70) | | | | (9,506.70) |
| 08/06/18 | Check | | 700542 | Mercer Transportation Co. | (7,965.14) | | | | (7,965.14) |
| 08/06/18 | Check | | 700547 | Schneider National Inc. | (5,838.66) | | | | (5,838.66) |
| 08/06/18 | Check | | 700568 | Schneider National Inc. | (5,395.60) | | | | (5,395.60) |
| 08/06/18 | Check | | 700567 | Yrc | (1,046.70) | | | | (1,046.70) |
| 08/07/18 | Check | | 700493 | Mcelroy Truck Lines, Inc. | (1,342.80) | | | | (1,342.80) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<div align="center"><i>In re:</i> IPS Worldwide LLC<br>Case No.: 19-00511-KSJ</div>

<div align="center">Analysis of IPS Worldwide LLC Client Designated Account<br>For Wabash Bank of America Account Ending 2659<br>During the Period of March 21, 2018 through March 31, 2019</div>

<div align="center"><i>Sorted Chronologically</i></div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/18 | ACH | (64,280.15) | 700575 | Gc3 Logistics | (47,054.11) | | | | (47,054.11) |
| 08/07/18 | ACH | (64,280.15) | 700573 | Fedex Freight Priority | (14,331.42) | | | | (14,331.42) |
| 08/07/18 | Check | | 700557 | Buchanan Hauling & Rigging Inc | (6,508.83) | | | | (6,508.83) |
| 08/07/18 | Check | | 700572 | Buchanan Hauling & Rigging Inc | (4,399.01) | | | | (4,399.01) |
| 08/07/18 | ACH | (64,280.15) | 700574 | Fedex Freight Economy | (2,767.32) | | | | (2,767.32) |
| 08/07/18 | Check | | 700543 | Mcelroy Truck Lines, Inc. | (1,346.37) | | | | (1,346.37) |
| 08/07/18 | ACH | (64,280.15) | 700576 | Old Dominion Freight Line, Inc. | (127.30) | | | | (127.30) |
| 08/08/18 | ACH | (378,270.21) | 700580 | Beacon Transport Llc | (2,081.67) | | | | (2,081.67) |
| 08/08/18 | Check | | 700536 | The Besl Transfer Co. | (2,059.12) | | | | (2,059.12) |
| 08/08/18 | ACH | (378,270.21) | 700598 | Schilli Transportation Services, Inc. | (1,274.64) | | | | (1,274.64) |
| 08/08/18 | ACH | (378,270.21) | 700579 | Airgroup Corporation | (950.00) | | | | (950.00) |
| 08/08/18 | ACH | (378,270.21) | 700621 | Standard Forwarding Company Inc. | (159.12) | | | | (159.12) |
| 08/08/18 | ACH | (378,270.21) | 700586 | Gc3 Logistics | (105,465.04) | | | | (105,465.04) |
| 08/08/18 | ACH | (378,270.21) | 700601 | Transland | (61,571.37) | | | | (61,571.37) |
| 08/08/18 | ACH | (378,270.21) | 700605 | R2 Logistics | (35,458.82) | | | | (35,458.82) |
| 08/08/18 | ACH | (378,270.21) | 700583 | Dayton Freight Lines, Inc. | (29,347.80) | | | | (29,347.80) |
| 08/08/18 | ACH | (378,270.21) | 700587 | Hardebeck Trucking, Inc. | (25,806.03) | | | | (25,806.03) |
| 08/08/18 | Check | | 700556 | Circle Logistics, Inc. | (18,808.24) | | | | (18,808.24) |
| 08/08/18 | ACH | (378,270.21) | 700584 | Fedex Freight Priority | (18,516.88) | | | | (18,516.88) |
| 08/08/18 | ACH | (378,270.21) | 700589 | Maverick Transportation, Llc | (16,824.11) | | | | (16,824.11) |
| 08/08/18 | ACH | (378,270.21) | 700610 | Fedex Freight Priority | (11,322.87) | | | | (11,322.87) |
| 08/08/18 | ACH | (378,270.21) | 700591 | Old Dominion Freight Line, Inc. | (11,041.67) | | | | (11,041.67) |
| 08/08/18 | ACH | (378,270.21) | 700615 | Old Dominion Freight Line, Inc. | (8,370.49) | | | | (8,370.49) |
| 08/08/18 | ACH | (378,270.21) | 700613 | Gc3 Logistics | (7,941.50) | | | | (7,941.50) |
| 08/08/18 | ACH | (378,270.21) | 700596 | Sundowner Express, Inc. | (7,539.28) | | | | (7,539.28) |
| 08/08/18 | ACH | (378,270.21) | 700578 | Ambassador Transport, Llc | (6,080.40) | | | | (6,080.40) |
| 08/08/18 | ACH | (378,270.21) | 700590 | Old Dominion Freight Line, Inc. | (5,662.16) | | | | (5,662.16) |
| 08/08/18 | Check | | 700571 | Circle Logistics, Inc. | (4,749.69) | | | | (4,749.69) |
| 08/08/18 | ACH | (378,270.21) | 700623 | R2 Logistics | (3,963.63) | | | | (3,963.63) |
| 08/08/18 | ACH | (378,270.21) | 700607 | Dayton Freight Lines, Inc. | (3,797.23) | | | | (3,797.23) |
| 08/08/18 | ACH | (378,270.21) | 700609 | Fedex Freight Priority | (3,465.35) | | | | (3,465.35) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/18 | ACH | (378,270.21) | 700594 | Strasburger Trucking, Inc. | (3,301.86) | | | | (3,301.86) |
| 08/08/18 | ACH | (378,270.21) | 700608 | Dayton Freight Lines, Inc. | (1,898.44) | | | | (1,898.44) |
| 08/08/18 | ACH | (378,270.21) | 700600 | Standard Forwarding Company Inc. | (1,108.96) | | | | (1,108.96) |
| 08/08/18 | ACH | (378,270.21) | 700599 | Standard Forwarding Company Inc. | (1,092.68) | | | | (1,092.68) |
| 08/08/18 | ACH | (378,270.21) | 700602 | Tmc Transportation | (1,071.24) | | | | (1,071.24) |
| 08/08/18 | ACH | (378,270.21) | 700612 | Fedex Freight Economy | (797.84) | | | | (797.84) |
| 08/08/18 | ACH | (378,270.21) | 700614 | Old Dominion Freight Line, Inc. | (795.66) | | | | (795.66) |
| 08/08/18 | ACH | (378,270.21) | 700620 | Standard Forwarding Company Inc. | (594.39) | | | | (594.39) |
| 08/08/18 | ACH | (378,270.21) | 700585 | Fedex Freight Economy | (443.07) | | | | (443.07) |
| 08/08/18 | ACH | (378,270.21) | 700582 | Dayton Freight Lines, Inc. | (431.99) | | | | (431.99) |
| 08/08/18 | ACH | (378,270.21) | 700611 | Fedex Freight Economy | (94.02) | | | | (94.02) |
| 08/09/18 | Credit | | | Supreme Corporation | 132,893.36 | 205503 | 132,797.66 | 95.70 | |
| 08/10/18 | Return | | 700598 | Schilli Transportation Services, Inc. | 1,274.64 | | | | 1,274.64 |
| 08/10/18 | Credit | | | Wabash National Co | 482,569.53 | 205686 205687 | 482,001.10 | 568.43 | |
| 08/13/18 | Check | | 700592 | P.A.M. Transport | (1,182.72) | | | | (1,182.72) |
| 08/13/18 | Check | | 700597 | Schneider National Inc. | (28,246.87) | | | | (28,246.87) |
| 08/13/18 | Check | | 700604 | Buchanan Hauling & Rigging Inc | (10,714.50) | | | | (10,714.50) |
| 08/13/18 | Check | | 700595 | Schneider National Inc. | (8,084.79) | | | | (8,084.79) |
| 08/13/18 | Check | | 700581 | The Besl Transfer Co. | (6,176.54) | | | | (6,176.54) |
| 08/13/18 | Check | | 700588 | Mercer Transportation Co. | (4,009.17) | | | | (4,009.17) |
| 08/13/18 | Check | | 700609 | Schneider National Inc. | (2,477.00) | | | | (2,477.00) |
| 08/13/18 | Check | | 700593 | Paradigm Trans. Management Grp | (1,058.76) | | | | (1,058.76) |
| 08/13/18 | Check | | 700616 | Yrc | (415.94) | | | | (415.94) |
| 08/14/18 | ACH | (113,628.02) | 700628 | Gc3 Logistics | (77,539.95) | | | | (77,539.95) |
| 08/14/18 | Check | | 700603 | Circle Logistics, Inc. | (26,982.17) | | | | (26,982.17) |
| 08/14/18 | ACH | (113,628.02) | 700626 | Fedex Freight Priority | (20,603.43) | | | | (20,603.43) |
| 08/14/18 | ACH | (113,628.02) | 700630 | Old Dominion Freight Line, Inc. | (9,444.62) | | | | (9,444.62) |
| 08/14/18 | Check | | 700618 | Skinner Transfer Corp. | (8,380.02) | | | | (8,380.02) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/18 | ACH | (113,628.02) | 700627 | Fedex Freight Economy | (4,590.49) | | | | (4,590.49) |
| 08/14/18 | Check | | 700622 | Circle Logistics, Inc. | (1,434.40) | | | | (1,434.40) |
| 08/14/18 | ACH | (113,628.02) | 700629 | Landstar Inway | (1,040.20) | | | | (1,040.20) |
| 08/14/18 | ACH | (113,628.02) | 700625 | Dayton Freight Lines, Inc. | (409.33) | | | | (409.33) |
| 08/15/18 | ACH | (384,471.72) | 700645 | Gc3 Logistics | (73,945.43) | | | | (73,945.43) |
| 08/15/18 | ACH | (384,471.72) | 700663 | R2 Logistics | (53,410.91) | | | | (53,410.91) |
| 08/15/18 | ACH | (384,471.72) | 700658 | Transland | (49,720.54) | | | | (49,720.54) |
| 08/15/18 | ACH | (384,471.72) | 700659 | Tmc Transportation | (45,060.56) | | | | (45,060.56) |
| 08/15/18 | ACH | (384,471.72) | 700646 | Maverick Transportation, Llc | (30,458.42) | | | | (30,458.42) |
| 08/15/18 | ACH | (384,471.72) | 700667 | Fedex Freight Priority | (26,432.98) | | | | (26,432.98) |
| 08/15/18 | ACH | (384,471.72) | 700643 | Hardebeck Trucking, Inc. | (23,058.07) | | | | (23,058.07) |
| 08/15/18 | ACH | (384,471.72) | 700638 | Dayton Freight Lines, Inc. | (15,264.86) | | | | (15,264.86) |
| 08/15/18 | ACH | (384,471.72) | 700670 | Old Dominion Freight Line, Inc. | (14,033.60) | | | | (14,033.60) |
| 08/15/18 | ACH | (384,471.72) | 700639 | Fedex Freight Priority | (13,380.79) | | | | (13,380.79) |
| 08/15/18 | ACH | (384,471.72) | 700648 | Old Dominion Freight Line, Inc. | (10,610.77) | | | | (10,610.77) |
| 08/15/18 | ACH | (384,471.72) | 700657 | Strasburger Logistics Llc | (5,488.45) | | | | (5,488.45) |
| 08/15/18 | ACH | (384,471.72) | 700650 | Strasburger Trucking, Inc. | (4,077.17) | | | | (4,077.17) |
| 08/15/18 | ACH | (384,471.72) | 700665 | Dayton Freight Lines, Inc. | (3,839.20) | | | | (3,839.20) |
| 08/15/18 | ACH | (384,471.72) | 700652 | Sundowner Express, Inc. | (2,656.67) | | | | (2,656.67) |
| 08/15/18 | ACH | (384,471.72) | 700666 | Dayton Freight Lines, Inc. | (2,235.93) | | | | (2,235.93) |
| 08/15/18 | ACH | (384,471.72) | 700635 | Airgroup Corporation | (2,035.00) | | | | (2,035.00) |
| 08/15/18 | ACH | (384,471.72) | 700669 | Gc3 Logistics | (1,901.00) | | | | (1,901.00) |
| 08/15/18 | ACH | (384,471.72) | 700668 | Fedex Freight Economy | (1,294.65) | | | | (1,294.65) |
| 08/15/18 | ACH | (384,471.72) | 700655 | Standard Forwarding Company Inc. | (1,235.00) | | | | (1,235.00) |
| 08/15/18 | ACH | (384,471.72) | 700677 | R2 Logistics | (1,212.60) | | | | (1,212.60) |
| 08/15/18 | ACH | (384,471.72) | 700637 | Dayton Freight Lines, Inc. | (1,165.10) | | | | (1,165.10) |
| 08/15/18 | ACH | (384,471.72) | 700656 | Standard Forwarding Company Inc. | (1,029.37) | | | | (1,029.37) |
| 08/15/18 | ACH | (384,471.72) | 700675 | Standard Forwarding Company Inc. | (462.64) | | | | (462.64) |
| 08/15/18 | ACH | (384,471.72) | 700640 | Fedex Freight Economy | (290.51) | | | | (290.51) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/18 | ACH | (384,471.72) | 700676 | Standard Forwarding Company Inc. | (171.50) | | | | (171.50) |
| 08/17/18 | Credit | | | Wabash National Co | 516,712.10 | 205869 205870 | 516,044.26 | 667.84 | |
| 08/20/18 | Check | | 700649 | P.A.M. Transport | (1,182.72) | | | | (1,182.72) |
| 08/20/18 | Check | | 700653 | Schneider National Inc. | (11,080.53) | | | | (11,080.53) |
| 08/20/18 | Check | | 700674 | Schneider National Inc. | (5,860.00) | | | | (5,860.00) |
| 08/20/18 | Check | | 700624 | Ats Specialized, Inc. | (3,500.00) | | | | (3,500.00) |
| 08/21/18 | Check | | 700661 | Circle Logistics, Inc. | (27,113.61) | | | | (27,113.61) |
| 08/21/18 | Check | | 700662 | Buchanan Hauling & Rigging Inc | (13,667.88) | | | | (13,667.88) |
| 08/21/18 | Check | | 700673 | Skinner Transfer Corp. | (11,537.40) | | | | (11,537.40) |
| 08/21/18 | Check | | 700660 | Trinity Logistics | (7,036.51) | | | | (7,036.51) |
| 08/21/18 | Check | | 700644 | Mercer Transportation Co. | (3,537.92) | | | | (3,537.92) |
| 08/21/18 | Check | | 700631 | Schneider National Inc. | (553.00) | | | | (553.00) |
| 08/22/18 | Check | | 700645 | Mcelroy Truck Lines, Inc. | (1,342.80) | | | | (1,342.80) |
| 08/22/18 | Check | | 700633 | Circle Logistics, Inc. | (12,948.64) | | | | (12,948.64) |
| 08/22/18 | Check | | 700651 | Schneider National Inc. | (6,790.93) | | | | (6,790.93) |
| 08/23/18 | Check | | 700636 | The Besl Transfer Co. | (2,059.12) | | | | (2,059.12) |
| 08/23/18 | Credit | | | Supreme Corporation | 232,883.12 | 205688 205871 | 232,596.17 | 286.95 | |
| 08/23/18 | Check | | 700671 | Yrc | (518.08) | | | | (518.08) |
| 08/24/18 | ACH | (353,695.59) | 700716 | Schilli Transportation Services, Inc. | (12,637.28) | | | | (12,637.28) |
| 08/24/18 | ACH | (353,695.59) | 700733 | Fedex Freight Economy | (93.62) | | | | (93.62) |
| 08/24/18 | ACH | (353,695.59) | 700725 | R2 Logistics | (54,150.27) | | | | (54,150.27) |
| 08/24/18 | ACH | (353,695.59) | 700720 | Transland | (51,857.25) | | | | (51,857.25) |
| 08/24/18 | ACH | (353,695.59) | 700704 | Hardebeck Trucking, Inc. | (44,868.62) | | | | (44,868.62) |
| 08/24/18 | ACH | (353,695.59) | 700703 | Gc3 Logistics | (44,568.28) | | | | (44,568.28) |
| 08/24/18 | ACH | (353,695.59) | 700707 | Maverick Transportation, Llc | (21,745.79) | | | | (21,745.79) |
| 08/24/18 | ACH | (353,695.59) | 700698 | Dayton Freight Lines, Inc. | (18,631.50) | | | | (18,631.50) |
| 08/24/18 | ACH | (353,695.59) | 700737 | Fedex Freight Priority | (16,797.95) | | | | (16,797.95) |
| 08/24/18 | ACH | (353,695.59) | 700721 | Tmc Transportation | (15,980.69) | | | | (15,980.69) |
| 08/24/18 | ACH | (353,695.59) | 700734 | Gc3 Logistics | (12,064.86) | | | | (12,064.86) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 08/24/18 | ACH | (353,695.59) | 700709 | Old Dominion Freight Line, Inc. | (9,222.45) | | | | (9,222.45) |
| 08/24/18 | ACH | (353,695.59) | 700736 | Old Dominion Freight Line, Inc. | (8,077.59) | | | | (8,077.59) |
| 08/24/18 | ACH | (353,695.59) | 700700 | Fedex Freight Priority | (8,033.80) | | | | (8,033.80) |
| 08/24/18 | ACH | (353,695.59) | 700693 | Ambassador Transport, Llc | (6,491.00) | | | | (6,491.00) |
| 08/24/18 | Check | | 700654 | Spurlock Transit Inc | (5,801.88) | | | | (5,801.88) |
| 08/24/18 | ACH | (353,695.59) | 700712 | Strasburger Trucking, Inc. | (5,177.79) | | | | (5,177.79) |
| 08/24/18 | ACH | (353,695.59) | 700728 | Dayton Freight Lines, Inc. | (4,782.41) | | | | (4,782.41) |
| 08/24/18 | ACH | (353,695.59) | 700694 | Beacon Transport Llc | (4,317.00) | | | | (4,317.00) |
| 08/24/18 | ACH | (353,695.59) | 700729 | Dayton Freight Lines, Inc. | (3,119.14) | | | | (3,119.14) |
| 08/24/18 | ACH | (353,695.59) | 700735 | Old Dominion Freight Line, Inc. | (2,984.53) | | | | (2,984.53) |
| 08/24/18 | ACH | (353,695.59) | 700714 | Sundowner Express, Inc. | (1,710.79) | | | | (1,710.79) |
| 08/24/18 | ACH | (353,695.59) | 700699 | Fedex Freight Priority | (1,098.42) | | | | (1,098.42) |
| 08/24/18 | ACH | (353,695.59) | 700730 | Fedex Freight Priority | (758.12) | | | | (758.12) |
| 08/24/18 | ACH | (353,695.59) | 700744 | R2 Logistics | (712.00) | | | | (712.00) |
| 08/24/18 | ACH | (353,695.59) | 700702 | G & D Transportation, Inc. | (693.48) | | | | (693.48) |
| 08/24/18 | ACH | (353,695.59) | 700732 | Fedex Freight Economy | (625.32) | | | | (625.32) |
| 08/24/18 | ACH | (353,695.59) | 700719 | Standard Forwarding Company Inc. | (575.39) | | | | (575.39) |
| 08/24/18 | ACH | (353,695.59) | 700697 | Dayton Freight Lines, Inc. | (469.71) | | | | (469.71) |
| 08/24/18 | ACH | (353,695.59) | 700718 | Standard Forwarding Company Inc. | (355.53) | | | | (355.53) |
| 08/24/18 | ACH | (353,695.59) | 700708 | Old Dominion Freight Line, Inc. | (348.57) | | | | (348.57) |
| 08/24/18 | ACH | (353,695.59) | 700742 | Standard Forwarding Company Inc. | (299.05) | | | | (299.05) |
| 08/24/18 | ACH | (353,695.59) | 700741 | Standard Forwarding Company Inc. | (291.39) | | | | (291.39) |
| 08/24/18 | ACH | (353,695.59) | 700701 | Fedex Freight Economy | (156.00) | | | | (156.00) |
| 08/27/18 | Check | | 700715 | Schneider National Inc. | (47,557.88) | | | | (47,557.88) |
| 08/27/18 | Check | | 700723 | Circle Logistics, Inc. | (29,968.68) | | | | (29,968.68) |
| 08/27/18 | Check | | 700724 | Buchanan Hauling & Rigging Inc | (17,563.42) | | | | (17,563.42) |
| 08/27/18 | Check | | 700713 | Schneider National Inc. | (16,182.75) | | | | (16,182.75) |
| 08/27/18 | Check | | 700695 | The Besl Transfer Co. | (11,322.00) | | | | (11,322.00) |
| 08/27/18 | Check | | 700705 | Mercer Transportation Co. | (6,185.95) | | | | (6,185.95) |

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 08/27/18 | Check | | 700722 | Trinity Logistics | (3,904.94) | | | | (3,904.94) |
| 08/27/18 | Check | | 700743 | Circle Logistics, Inc. | (3,432.06) | | | | (3,432.06) |
| 08/27/18 | Credit | | | Wabash National Co | 601,536.71 | 206044 206045 | 600,571.92 | 964.79 | |
| 08/27/18 | Check | | 700739 | Schneider National Inc. | (2,302.27) | | | | (2,302.27) |
| 08/27/18 | Check | | 700710 | P.A.M. Transport | (2,186.24) | | | | (2,186.24) |
| 08/27/18 | Check | | 700737 | Yrc | (1,471.32) | | | | (1,471.32) |
| 08/27/18 | Check | | 700696 | Bennett Motor Express, Llc | (1,361.60) | | | | (1,361.60) |
| 08/27/18 | Check | | 700711 | Yrc | (136.36) | | | | (136.36) |
| 08/28/18 | Return | | 700716 | Schilli Transportation Services, Inc. | 12,637.28 | | | | 12,637.28 |
| 08/28/18 | Check | | 700514 | Active Ptm, Llc. | (17,939.64) | | | | (17,939.64) |
| 08/28/18 | Check | | 700462 | Active Ptm, Llc. | (6,916.17) | | | | (6,916.17) |
| 08/28/18 | Check | | 700313 | Active Ptm, Llc. | (5,896.88) | | | | (5,896.88) |
| 08/28/18 | Check | | 700727 | M&L Trucking Services Inc. | (5,874.76) | | | | (5,874.76) |
| 08/28/18 | Check | | 700067 | Active Ptm, Llc. | (5,543.20) | | | | (5,543.20) |
| 08/28/18 | Check | | 700104 | Active Ptm, Llc. | (4,646.66) | | | | (4,646.66) |
| 08/28/18 | Check | | 700263 | Active Ptm, Llc. | (4,447.76) | | | | (4,447.76) |
| 08/28/18 | Check | | 700738 | Skinner Transfer Corp. | (4,310.96) | | | | (4,310.96) |
| 08/28/18 | Check | | 700177 | Active Ptm, Llc. | (2,018.00) | | | | (2,018.00) |
| 08/28/18 | Check | | 700606 | Active Ptm, Llc. | (1,371.00) | | | | (1,371.00) |
| 08/28/18 | Check | | 700212 | Active Ptm, Llc. | (1,276.44) | | | | (1,276.44) |
| 08/28/18 | Check | | 700559 | Active Ptm, Llc. | (1,052.88) | | | | (1,052.88) |
| 08/28/18 | Check | | 700530 | Active Ptm, Llc. | (518.00) | | | | (518.00) |
| 08/28/18 | Check | | 700366 | Active Ptm, Llc. | (323.44) | | | | (323.44) |
| 08/29/18 | ACH | (590,777.38) | 700784 | Schilli Transportation Services, Inc. | (12,752.48) | | | | (12,752.48) |
| 08/29/18 | ACH | (590,777.38) | 700756 | Transland | (2,897.73) | | | | (2,897.73) |
| 08/29/18 | ACH | (590,777.38) | 700686 | Standard Forwarding Company Inc. | (159.12) | | | | (159.12) |
| 08/29/18 | ACH | (590,777.38) | 700754 | Standard Forwarding Company Inc. | (159.12) | | | | (159.12) |
| 08/29/18 | ACH | (590,777.38) | 700775 | Hardebeck Trucking, Inc. | (136,947.55) | | | | (136,947.55) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/18 | ACH | (590,777.38) | 700802 | Fedex Freight Priority | (38,611.86) | | | | (38,611.86) |
| 08/29/18 | ACH | (590,777.38) | 700778 | Old Dominion Freight Line, Inc. | (32,351.82) | | | | (32,351.82) |
| 08/29/18 | ACH | (590,777.38) | 700683 | Gc3 Logistics | (31,370.51) | | | | (31,370.51) |
| 08/29/18 | ACH | (590,777.38) | 700751 | Gc3 Logistics | (30,738.82) | | | | (30,738.82) |
| 08/29/18 | ACH | (590,777.38) | 700768 | Dayton Freight Lines, Inc. | (29,818.18) | | | | (29,818.18) |
| 08/29/18 | ACH | (590,777.38) | 700773 | Gc3 Logistics | (25,249.69) | | | | (25,249.69) |
| 08/29/18 | ACH | (590,777.38) | 700771 | Fedex Freight Priority | (23,088.06) | | | | (23,088.06) |
| 08/29/18 | ACH | (590,777.38) | 700806 | Old Dominion Freight Line, Inc. | (21,435.15) | | | | (21,435.15) |
| 08/29/18 | ACH | (590,777.38) | 700789 | Tmc Transportation | (20,366.72) | | | | (20,366.72) |
| 08/29/18 | ACH | (590,777.38) | 700794 | R2 Logistics | (20,121.28) | | | | (20,121.28) |
| 08/29/18 | ACH | (590,777.38) | 700798 | Dayton Freight Lines, Inc. | (16,736.24) | | | | (16,736.24) |
| 08/29/18 | ACH | (590,777.38) | 700752 | Old Dominion Freight Line, Inc. | (16,014.14) | | | | (16,014.14) |
| 08/29/18 | ACH | (590,777.38) | 700684 | Old Dominion Freight Line, Inc. | (14,335.27) | | | | (14,335.27) |
| 08/29/18 | ACH | (590,777.38) | 700777 | Maverick Transportation, Llc | (13,010.97) | | | | (13,010.97) |
| 08/29/18 | ACH | (590,777.38) | 700787 | Strasburger Logistics Llc | (11,250.76) | | | | (11,250.76) |
| 08/29/18 | ACH | (590,777.38) | 700681 | Fedex Freight Priority | (10,801.14) | | | | (10,801.14) |
| 08/29/18 | ACH | (590,777.38) | 700749 | Fedex Freight Priority | (9,828.73) | | | | (9,828.73) |
| 08/29/18 | ACH | (590,777.38) | 700691 | R2 Logistics | (9,377.48) | | | | (9,377.48) |
| 08/29/18 | ACH | (590,777.38) | 700804 | Gc3 Logistics | (8,268.50) | | | | (8,268.50) |
| 08/29/18 | ACH | (590,777.38) | 700799 | Dayton Freight Lines, Inc. | (7,099.69) | | | | (7,099.69) |
| 08/29/18 | ACH | (590,777.38) | 700750 | Fedex Freight Economy | (5,646.17) | | | | (5,646.17) |
| 08/29/18 | ACH | (590,777.38) | 700780 | Strasburger Trucking, Inc. | (4,460.72) | | | | (4,460.72) |
| 08/29/18 | ACH | (590,777.38) | 700797 | Airgroup Corporation | (4,131.71) | | | | (4,131.71) |
| 08/29/18 | ACH | (590,777.38) | 700660 | Dayton Freight Lines, Inc. | (3,815.02) | | | | (3,815.02) |
| 08/29/18 | ACH | (590,777.38) | 700788 | Transland | (3,803.84) | | | | (3,803.84) |
| 08/29/18 | ACH | (590,777.38) | 700801 | Fedex Freight Priority | (3,453.67) | | | | (3,453.67) |
| 08/29/18 | Check | | 700740 | Spurlock Transit Inc | (3,100.94) | | | | (3,100.94) |
| 08/29/18 | ACH | (590,777.38) | 700761 | Ambassador Transport, Llc | (3,006.00) | | | | (3,006.00) |
| 08/29/18 | Check | | 700717 | Spurlock Transit Inc | (2,800.94) | | | | (2,800.94) |
| 08/29/18 | Check | | 700706 | Mcelroy Truck Lines, Inc. | (2,685.60) | | | | (2,685.60) |
| 08/29/18 | ACH | (590,777.38) | 700782 | Sundowner Express, Inc. | (2,119.47) | | | | (2,119.47) |
| 08/29/18 | ACH | (590,777.38) | 700803 | Fedex Freight Economy | (1,999.93) | | | | (1,999.93) |
| 08/29/18 | ACH | (590,777.38) | 700682 | Fedex Freight Economy | (1,731.82) | | | | (1,731.82) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 08/29/18 | ACH | (590,777.38) | 700772 | Fedex Freight Economy | (1,509.69) | | | | (1,509.69) |
| 08/29/18 | ACH | (590,777.38) | 700747 | Dayton Freight Lines, Inc. | (1,492.75) | | | | (1,492.75) |
| 08/29/18 | ACH | (590,777.38) | 700813 | R2 Logistics | (1,282.00) | | | | (1,282.00) |
| 08/29/18 | ACH | (590,777.38) | 700759 | R2 Logistics | (1,269.38) | | | | (1,269.38) |
| 08/29/18 | ACH | (590,777.38) | 700767 | Dayton Freight Lines, Inc. | (1,252.25) | | | | (1,252.25) |
| 08/29/18 | ACH | (590,777.38) | 700770 | Fedex Freight Priority | (1,075.90) | | | | (1,075.90) |
| 08/29/18 | ACH | (590,777.38) | 700764 | Beacon Transport Llc | (1,040.00) | | | | (1,040.00) |
| 08/29/18 | ACH | (590,777.38) | 700762 | Airgroup Corporation | (1,000.00) | | | | (1,000.00) |
| 08/29/18 | ACH | (590,777.38) | 700810 | Standard Forwarding Company Inc. | (779.25) | | | | (779.25) |
| 08/29/18 | ACH | (590,777.38) | 700769 | Dedicated Logistics Services, Llc. | (723.00) | | | | (723.00) |
| 08/29/18 | ACH | (590,777.38) | 700748 | Dedicated Logistics Services, Llc. | (588.94) | | | | (588.94) |
| 08/29/18 | ACH | (590,777.38) | 700755 | Standard Forwarding Company Inc. | (580.60) | | | | (580.60) |
| 08/29/18 | ACH | (590,777.38) | 700785 | Standard Forwarding Company Inc. | (392.35) | | | | (392.35) |
| 08/29/18 | ACH | (590,777.38) | 700786 | Standard Forwarding Company Inc. | (364.48) | | | | (364.48) |
| 08/29/18 | ACH | (590,777.38) | 700687 | Standard Forwarding Company Inc. | (238.68) | | | | (238.68) |
| 08/29/18 | ACH | (590,777.38) | 700811 | Standard Forwarding Company Inc. | (228.75) | | | | (228.75) |
| 08/30/18 | Credit | | | Supreme Corporation | 212,223.95 | 206046 | 211,929.98 | 293.97 | |
| 08/31/18 | Return | | 700784 | Schilli Transportation Services, Inc. | 12,752.48 | | | | 12,752.48 |
| 08/31/18 | Credit | | | Wabash National Co | 590,549.44 | 206221 206222 | 589,747.69 | 801.75 | |
| 09/04/18 | Check | | 700781 | Schneider National Inc. | (15,997.63) | | | | (15,997.63) |
| 09/04/18 | Check | | 700757 | Trinity Logistics | (11,760.96) | | | | (11,760.96) |
| 09/04/18 | Check | | 700816 | Bennett Motor Express, Llc | (6,945.52) | | | | (6,945.52) |
| 09/04/18 | Check | | 700746 | Bennett Motor Express, Llc | (6,901.82) | | | | (6,901.82) |
| 09/04/18 | Check | | 700763 | Ats Specialized, Inc. | (5,916.32) | | | | (5,916.32) |
| 09/04/18 | Check | | 700679 | Ats Specialized, Inc. | (5,878.00) | | | | (5,878.00) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | In re: IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | Sorted Chronologically | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 09/04/18 | Check | | 700809 | Schneider National Inc. | (4,363.00) | | | | (4,363.00) |
| 09/04/18 | Check | | 700807 | Yrc | (4,152.02) | | | | (4,152.02) |
| 09/04/18 | Check | | 700753 | Yrc | (3,335.57) | | | | (3,335.57) |
| 09/04/18 | Check | | 700779 | P.A.M. Transport | (1,177.60) | | | | (1,177.60) |
| 09/05/18 | ACH | (591,930.86) | 700857 | Schilli Transportation Services, Inc. | (3,814.80) | | | | (3,814.80) |
| 09/05/18 | ACH | (591,930.86) | 700835 | Ambassador Transport, Llc | (3,070.00) | | | | (3,070.00) |
| 09/05/18 | ACH | (591,930.86) | 700829 | Transland | (2,897.73) | | | | (2,897.73) |
| 09/05/18 | ACH | (591,930.86) | 700863 | Tmc Transportation | (150.00) | | | | (150.00) |
| 09/05/18 | ACH | (591,930.86) | 700884 | Standard Forwarding Company Inc. | (79.22) | | | | (79.22) |
| 09/05/18 | ACH | (591,930.86) | 700846 | Gc3 Logistics | (119,388.52) | | | | (119,388.52) |
| 09/05/18 | ACH | (591,930.86) | 700862 | Transland | (59,134.61) | | | | (59,134.61) |
| 09/05/18 | ACH | (591,930.86) | 700847 | Hardebeck Trucking, Inc. | (46,369.86) | | | | (46,369.86) |
| 09/05/18 | ACH | (591,930.86) | 700822 | Gc3 Logistics | (39,471.63) | | | | (39,471.63) |
| 09/05/18 | ACH | (591,930.86) | 700819 | Fedex Freight Priority | (33,738.89) | | | | (33,738.89) |
| 09/05/18 | ACH | (591,930.86) | 700824 | Old Dominion Freight Line, Inc. | (33,327.50) | | | | (33,327.50) |
| 09/05/18 | ACH | (591,930.86) | 700842 | Fedex Freight Priority | (30,955.44) | | | | (30,955.44) |
| 09/05/18 | Check | | 700831 | Circle Logistics, Inc. | (30,816.62) | | | | (30,816.62) |
| 09/05/18 | Check | | 700783 | Schneider National Inc. | (27,748.40) | | | | (27,748.40) |
| 09/05/18 | ACH | (591,930.86) | 700870 | R2 Logistics | (26,086.88) | | | | (26,086.88) |
| 09/05/18 | Check | | 700689 | Circle Logistics, Inc. | (22,272.42) | | | | (22,272.42) |
| 09/05/18 | ACH | (591,930.86) | 700839 | Dayton Freight Lines, Inc. | (21,558.60) | | | | (21,558.60) |
| 09/05/18 | Check | | 700792 | Circle Logistics, Inc. | (21,553.79) | | | | (21,553.79) |
| 09/05/18 | Check | | 700796 | M&L Trucking Services Inc. | (20,951.13) | | | | (20,951.13) |
| 09/05/18 | ACH | (591,930.86) | 700825 | Old Dominion Freight Line, Inc. | (20,824.09) | | | | (20,824.09) |
| 09/05/18 | ACH | (591,930.86) | 700851 | Old Dominion Freight Line, Inc. | (19,453.52) | | | | (19,453.52) |
| 09/05/18 | ACH | (591,930.86) | 700850 | Maverick Transportation, Llc | (19,267.66) | | | | (19,267.66) |
| 09/05/18 | ACH | (591,930.86) | 700877 | Fedex Freight Priority | (19,008.23) | | | | (19,008.23) |
| 09/05/18 | Check | | 700760 | M&L Trucking Services Inc. | (16,326.00) | | | | (16,326.00) |
| 09/05/18 | ACH | (591,930.86) | 700864 | Tmc Transportation | (14,356.24) | | | | (14,356.24) |
| 09/05/18 | Check | | 700793 | Buchanan Hauling & Rigging Inc | (13,537.63) | | | | (13,537.63) |
| 09/05/18 | ACH | (591,930.86) | 700881 | Old Dominion Freight Line, Inc. | (12,270.84) | | | | (12,270.84) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

Sorted Chronologically

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/18 | Check | | 700758 | Circle Logistics, Inc. | (11,720.53) | | | | (11,720.53) |
| 09/05/18 | Check | | 700826 | Schneider National Inc. | (9,118.48) | | | | (9,118.48) |
| 09/05/18 | Check | | 700685 | Schneider National Inc. | (8,679.00) | | | | (8,679.00) |
| 09/05/18 | ACH | (591,930.86) | 700874 | Dayton Freight Lines, Inc. | (8,405.56) | | | | (8,405.56) |
| 09/05/18 | ACH | (591,930.86) | 700821 | Fedex Freight Economy | (7,089.17) | | | | (7,089.17) |
| 09/05/18 | Check | | 700834 | M&L Trucking Services Inc. | (6,028.72) | | | | (6,028.72) |
| 09/05/18 | ACH | (591,930.86) | 700817 | Dayton Freight Lines, Inc. | (5,245.14) | | | | (5,245.14) |
| 09/05/18 | ACH | (591,930.86) | 700838 | Dayton Freight Lines, Inc. | (5,133.06) | | | | (5,133.06) |
| 09/05/18 | ACH | (591,930.86) | 700833 | R2 Logistics | (5,001.60) | | | | (5,001.60) |
| 09/05/18 | ACH | (591,930.86) | 700823 | J.B. Hunt Transport, Inc. | (4,486.94) | | | | (4,486.94) |
| 09/05/18 | ACH | (591,930.86) | 700853 | Strasburger Trucking, Inc. | (4,372.91) | | | | (4,372.91) |
| 09/05/18 | ACH | (591,930.86) | 700861 | Strasburger Logistics Llc | (4,344.20) | | | | (4,344.20) |
| 09/05/18 | Check | | 700776 | Mercer Transportation Co. | (4,149.80) | | | | (4,149.80) |
| 09/05/18 | Check | | 700790 | Trinity Logistics | (3,584.40) | | | | (3,584.40) |
| 09/05/18 | Check | | 700832 | Buchanan Hauling & Rigging Inc | (3,550.00) | | | | (3,550.00) |
| 09/05/18 | ACH | (591,930.86) | 700845 | G & D Transportation, Inc. | (3,467.40) | | | | (3,467.40) |
| 09/05/18 | Check | | 700808 | Skinner Transfer Corp. | (3,012.14) | | | | (3,012.14) |
| 09/05/18 | Check | | 700812 | Circle Logistics, Inc. | (2,865.40) | | | | (2,865.40) |
| 09/05/18 | ACH | (591,930.86) | 700841 | Fedex Freight Priority | (2,663.13) | | | | (2,663.13) |
| 09/05/18 | ACH | (591,930.86) | 700876 | Fedex Freight Priority | (2,572.92) | | | | (2,572.92) |
| 09/05/18 | Check | | 700688 | Trinity Logistics | (2,487.31) | | | | (2,487.31) |
| 09/05/18 | ACH | (591,930.86) | 700836 | Beacon Transport Llc | (2,080.00) | | | | (2,080.00) |
| 09/05/18 | ACH | (591,930.86) | 700818 | Fedex Freight Priority | (1,750.44) | | | | (1,750.44) |
| 09/05/18 | ACH | (591,930.86) | 700875 | Dayton Freight Lines, Inc. | (1,471.31) | | | | (1,471.31) |
| 09/05/18 | ACH | (591,930.86) | 700879 | Gc3 Logistics | (1,330.50) | | | | (1,330.50) |
| 09/05/18 | ACH | (591,930.86) | 700855 | Sundowner Express, Inc. | (1,220.00) | | | | (1,220.00) |
| 09/05/18 | Check | | 700690 | Buchanan Hauling & Rigging Inc | (1,200.00) | | | | (1,200.00) |
| 09/05/18 | ACH | (591,930.86) | 700887 | R2 Logistics | (1,160.00) | | | | (1,160.00) |
| 09/05/18 | Check | | 700692 | M&L Trucking Services Inc. | (989.14) | | | | (989.14) |
| 09/05/18 | Check | | 700830 | Trinity Logistics | (987.31) | | | | (987.31) |
| 09/05/18 | ACH | (591,930.86) | 700860 | Standard Forwarding Company Inc. | (875.42) | | | | (875.42) |
| 09/05/18 | ACH | (591,930.86) | 700844 | Fedex Freight Economy | (829.26) | | | | (829.26) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/18 | ACH | (591,930.86) | 700859 | Standard Forwarding Company Inc. | (825.59) | | | | (825.59) |
| 09/05/18 | Check | | 700815 | M&L Trucking Services Inc. | (690.60) | | | | (690.60) |
| 09/05/18 | ACH | (591,930.86) | 700880 | Old Dominion Freight Line, Inc. | (545.34) | | | | (545.34) |
| 09/05/18 | ACH | (591,930.86) | 700843 | Fedex Freight Economy | (514.36) | | | | (514.36) |
| 09/05/18 | Check | | 700791 | Van Meter Trucking | (498.12) | | | | (498.12) |
| 09/05/18 | ACH | (591,930.86) | 700883 | Standard Forwarding Company Inc. | (455.27) | | | | (455.27) |
| 09/05/18 | ACH | (591,930.86) | 700827 | Standard Forwarding Company Inc. | (326.05) | | | | (326.05) |
| 09/05/18 | ACH | (591,930.86) | 700878 | Fedex Freight Economy | (216.88) | | | | (216.88) |
| 09/05/18 | ACH | (591,930.86) | 700820 | Fedex Freight Economy | (191.93) | | | | (191.93) |
| 09/05/18 | ACH | (591,930.86) | 700828 | Standard Forwarding Company Inc. | (132.22) | | | | (132.22) |
| 09/06/18 | Credit | | | Supreme Corporation | 252,018.81 | 206223 | 251,829.48 | 189.33 | |
| 09/07/18 | Return | | 700857 | Schilli Transportation Services, Inc. | 3,814.80 | | | | 3,814.80 |
| 09/07/18 | Check | | 700765 | The Besl Transfer Co. | (11,412.52) | | | | (11,412.52) |
| 09/07/18 | Check | | 700766 | Crst Malone, Inc. | (3,300.00) | | | | (3,300.00) |
| 09/07/18 | Credit | | | Wabash National Co | 544,777.18 | 206386 206387 | 544,000.55 | 776.63 | |
| 09/12/18 | ACH | (481,851.76) | 700931 | Schilli Transportation Services, Inc. | (6,971.20) | | | | (6,971.20) |
| 09/12/18 | ACH | (481,851.76) | 700946 | Airgroup Corporation | (1,900.00) | | | | (1,900.00) |
| 09/12/18 | ACH | (481,851.76) | 700952 | Fedex Freight Economy | (93.62) | | | | (93.62) |
| 09/12/18 | ACH | (481,851.76) | 700904 | Standard Forwarding Company Inc. | (79.22) | | | | (79.22) |
| 09/12/18 | ACH | (481,851.76) | 700920 | Gc3 Logistics | (100,366.06) | | | | (100,366.06) |
| 09/12/18 | ACH | (481,851.76) | 700897 | Gc3 Logistics | (75,330.89) | | | | (75,330.89) |
| 09/12/18 | ACH | (481,851.76) | 700935 | Transland | (38,993.50) | | | | (38,993.50) |
| 09/12/18 | ACH | (481,851.76) | 700924 | Maverick Transportation, Llc | (31,976.30) | | | | (31,976.30) |
| 09/12/18 | ACH | (481,851.76) | 700921 | Hardebeck Trucking, Inc. | (31,495.48) | | | | (31,495.48) |
| 09/12/18 | ACH | (481,851.76) | 700943 | R2 Logistics | (27,460.72) | | | | (27,460.72) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/18 | ACH | (481,851.76) | 700899 | Old Dominion Freight Line, Inc. | (17,594.84) | | | | (17,594.84) |
| 09/12/18 | ACH | (481,851.76) | 700937 | Tmc Transportation | (17,166.28) | | | | (17,166.28) |
| 09/12/18 | ACH | (481,851.76) | 700905 | Transland | (15,047.50) | | | | (15,047.50) |
| 09/12/18 | ACH | (481,851.76) | 700916 | Dayton Freight Lines, Inc. | (14,527.69) | | | | (14,527.69) |
| 09/12/18 | ACH | (481,851.76) | 700895 | Fedex Freight Priority | (14,182.76) | | | | (14,182.76) |
| 09/12/18 | ACH | (481,851.76) | 700926 | Old Dominion Freight Line, Inc. | (12,825.82) | | | | (12,825.82) |
| 09/12/18 | ACH | (481,851.76) | 700948 | Dayton Freight Lines, Inc. | (10,811.76) | | | | (10,811.76) |
| 09/12/18 | ACH | (481,851.76) | 700954 | Gc3 Logistics | (7,654.46) | | | | (7,654.46) |
| 09/12/18 | ACH | (481,851.76) | 700956 | Old Dominion Freight Line, Inc. | (7,150.36) | | | | (7,150.36) |
| 09/12/18 | ACH | (481,851.76) | 700918 | Fedex Freight Priority | (7,144.73) | | | | (7,144.73) |
| 09/12/18 | ACH | (481,851.76) | 700955 | Old Dominion Freight Line, Inc. | (6,842.75) | | | | (6,842.75) |
| 09/12/18 | ACH | (481,851.76) | 700896 | Fedex Freight Economy | (4,611.31) | | | | (4,611.31) |
| 09/12/18 | ACH | (481,851.76) | 700951 | Fedex Freight Priority | (4,284.13) | | | | (4,284.13) |
| 09/12/18 | ACH | (481,851.76) | 700927 | Strasburger Trucking, Inc. | (3,947.20) | | | | (3,947.20) |
| 09/12/18 | ACH | (481,851.76) | 700929 | Sundowner Express, Inc. | (3,048.00) | | | | (3,048.00) |
| 09/12/18 | ACH | (481,851.76) | 700949 | Dayton Freight Lines, Inc. | (2,934.06) | | | | (2,934.06) |
| 09/12/18 | ACH | (481,851.76) | 700915 | Dayton Freight Lines, Inc. | (2,482.35) | | | | (2,482.35) |
| 09/12/18 | ACH | (481,851.76) | 700911 | Ambassador Transport, Llc | (1,985.20) | | | | (1,985.20) |
| 09/12/18 | ACH | (481,851.76) | 700891 | Dayton Freight Lines, Inc. | (1,836.61) | | | | (1,836.61) |
| 09/12/18 | ACH | (481,851.76) | 700944 | Active Ptm, Llc. | (1,661.00) | | | | (1,661.00) |
| 09/12/18 | ACH | (481,851.76) | 700950 | Fedex Freight Priority | (1,509.48) | | | | (1,509.48) |
| 09/12/18 | ACH | (481,851.76) | 700909 | R2 Logistics | (1,490.40) | | | | (1,490.40) |
| 09/12/18 | ACH | (481,851.76) | 700894 | Fedex Freight Priority | (1,262.44) | | | | (1,262.44) |
| 09/12/18 | ACH | (481,851.76) | 700903 | Standard Forwarding Company Inc. | (882.77) | | | | (882.77) |
| 09/12/18 | ACH | (481,851.76) | 700933 | Standard Forwarding Company Inc. | (745.15) | | | | (745.15) |
| 09/12/18 | ACH | (481,851.76) | 700960 | Standard Forwarding Company Inc. | (590.27) | | | | (590.27) |
| 09/12/18 | ACH | (481,851.76) | 700934 | Standard Forwarding Company Inc. | (537.80) | | | | (537.80) |
| 09/12/18 | ACH | (481,851.76) | 700893 | Dedicated Logistics Services, Llc. | (528.60) | | | | (528.60) |
| 09/12/18 | ACH | (481,851.76) | 700917 | Fedex Freight Priority | (479.12) | | | | (479.12) |

| | | | | | | | Breakdown of Amount | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 09/12/18 | ACH | (481,851.76) | 700919 | Fedex Freight Economy | (365.72) | | | | (365.72) |
| 09/12/18 | ACH | (481,851.76) | 700898 | Old Dominion Freight Line, Inc. | (294.87) | | | | (294.87) |
| 09/12/18 | ACH | (481,851.76) | 700961 | Standard Forwarding Company Inc. | (229.78) | | | | (229.78) |
| 09/12/18 | ACH | (481,851.76) | 700892 | Kelley Transportation | (206.89) | | | | (206.89) |
| 09/12/18 | ACH | (481,851.76) | 700953 | Fedex Freight Economy | (187.24) | | | | (187.24) |
| 09/12/18 | ACH | (481,851.76) | 700925 | Old Dominion Freight Line, Inc. | (135.43) | | | | (135.43) |
| 09/13/18 | Check | | 700873 | Bennett Motor Express, Llc | (1,299.20) | | | | (1,299.20) |
| 09/13/18 | Check | | 700856 | Schneider National Inc. | (31,777.00) | | | | (31,777.00) |
| 09/13/18 | Check | | 700886 | Circle Logistics, Inc. | (11,236.89) | | | | (11,236.89) |
| 09/13/18 | Check | | 700869 | Buchanan Hauling & Rigging Inc | (11,118.68) | | | | (11,118.68) |
| 09/13/18 | Check | | 700868 | Circle Logistics, Inc. | (10,266.27) | | | | (10,266.27) |
| 09/13/18 | Check | | 700840 | Fedex Custom Critical | (4,439.09) | | | | (4,439.09) |
| 09/13/18 | Check | | 700865 | Travis Rose Trucking Llc | (2,643.20) | | | | (2,643.20) |
| 09/13/18 | Check | | 700852 | P.A.M. Transport | (2,355.20) | | | | (2,355.20) |
| 09/13/18 | Credit | | | Supreme Corporation | 12,671.93 | 206388 | 12,653.99 | 17.94 | |
| 09/14/18 | Return | | 700931 | Schilli Transportation Services, Inc. | 6,971.20 | | | | 6,971.20 |
| 09/14/18 | Check | | 700854 | Schneider National Inc. | (11,824.72) | | | | (11,824.72) |
| 09/14/18 | Check | | 700848 | Mercer Transportation Co. | (8,018.84) | | | | (8,018.84) |
| 09/14/18 | Check | | 700871 | Active Ptm, Llc. | (5,680.04) | | | | (5,680.04) |
| 09/14/18 | Check | | 700837 | The Besl Transfer Co. | (5,457.40) | | | | (5,457.40) |
| 09/14/18 | Check | | 700882 | Yrc | (1,120.86) | | | | (1,120.86) |
| 09/14/18 | Check | | 700888 | Active Ptm, Llc. | (1,086.00) | | | | (1,086.00) |
| 09/14/18 | Credit | | | Wabash National Co | 527,890.72 | 206590 206591 | 527,147.86 | 742.86 | |
| 09/17/18 | Check | | 700936 | Tlw Transport, Llc | (1,400.00) | | | | (1,400.00) |
| 09/17/18 | Check | | 700947 | Bennett Motor Express, Llc | (1,299.20) | | | | (1,299.20) |
| 09/17/18 | Check | | 700910 | M&L Trucking Services Inc. | (54,283.52) | | | | (54,283.52) |
| 09/17/18 | Check | | 700930 | Schneider National Inc. | (43,254.87) | | | | (43,254.87) |
| 09/17/18 | Check | | 700941 | Circle Logistics, Inc. | (35,482.20) | | | | (35,482.20) |
| 09/17/18 | Check | | 700928 | Schneider National Inc. | (26,491.13) | | | | (26,491.13) |
| 09/17/18 | Check | | 700907 | Circle Logistics, Inc. | (23,533.17) | | | | (23,533.17) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 09/17/18 | Check | | 700906 | Trinity Logistics | (21,514.81) | | | | (21,514.81) |
| 09/17/18 | Check | | 700872 | M&L Trucking Services Inc. | (18,281.30) | | | | (18,281.30) |
| 09/17/18 | Check | | 700945 | M&L Trucking Services Inc. | (11,487.02) | | | | (11,487.02) |
| 09/17/18 | Check | | 700902 | Schneider National Inc. | (8,775.60) | | | | (8,775.60) |
| 09/17/18 | Check | | 700866 | Trinity Logistics | (5,941.04) | | | | (5,941.04) |
| 09/17/18 | Check | | 700914 | Bennett Motor Express, Llc | (5,559.84) | | | | (5,559.84) |
| 09/17/18 | Check | | 700890 | Bennett Motor Express, Llc | (5,509.12) | | | | (5,509.12) |
| 09/17/18 | Check | | 700959 | Schneider National Inc. | (5,315.00) | | | | (5,315.00) |
| 09/17/18 | Check | | 700938 | Travis Rose Trucking Llc | (4,796.00) | | | | (4,796.00) |
| 09/17/18 | Check | | 700962 | Circle Logistics, Inc. | (4,180.60) | | | | (4,180.60) |
| 09/17/18 | Check | | 700922 | Mercer Transportation Co. | (3,987.60) | | | | (3,987.60) |
| 09/17/18 | Check | | 700939 | Trinity Logistics | (2,953.20) | | | | (2,953.20) |
| 09/17/18 | Check | | 700885 | Trinity Logistics | (2,796.80) | | | | (2,796.80) |
| 09/17/18 | Check | | 700889 | M&L Trucking Services Inc. | (2,626.40) | | | | (2,626.40) |
| 09/18/18 | ACH | (53,728.31) | 700784 | Schilli Transportation Services, Inc. | (12,752.48) | | | | (12,752.48) |
| 09/18/18 | ACH | (53,728.31) | 700716 | Schilli Transportation Services, Inc. | (12,637.28) | | | | (12,637.28) |
| 09/18/18 | ACH | (53,728.31) | 700931 | Schilli Transportation Services, Inc. | (6,971.20) | | | | (6,971.20) |
| 09/18/18 | ACH | (53,728.31) | 700857 | Schilli Transportation Services, Inc. | (3,814.80) | | | | (3,814.80) |
| 09/18/18 | ACH | (53,728.31) | 700965 | J.B. Hunt Transport, Inc. | (2,532.90) | | | | (2,532.90) |
| 09/18/18 | ACH | (53,728.31) | 700503 | Schilli Transportation Services, Inc. | (2,449.28) | | | | (2,449.28) |
| 09/18/18 | ACH | (53,728.31) | 700598 | Schilli Transportation Services, Inc. | (1,274.64) | | | | (1,274.64) |
| 09/18/18 | ACH | (53,728.31) | 700550 | Schilli Transportation Services, Inc. | (1,174.64) | | | | (1,174.64) |
| 09/18/18 | Check | | 700867 | Van Meter Trucking | (497.80) | | | | (497.80) |
| 09/18/18 | Check | | 700913 | The Besl Transfer Co. | (15,396.40) | | | | (15,396.40) |
| 09/18/18 | ACH | (53,728.31) | 700964 | Gc3 Logistics | (9,950.00) | | | | (9,950.00) |
| 09/18/18 | Check | | 700858 | Spurlock Transit Inc | (8,465.80) | | | | (8,465.80) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 09/18/18 | Check | | 700932 | Spurlock Transit Inc | (2,788.60) | | | | (2,788.60) |
| 09/18/18 | Check | | 700940 | Van Meter Trucking | (1,493.40) | | | | (1,493.40) |
| 09/18/18 | ACH | (53,728.31) | 700966 | Old Dominion Freight Line, Inc. | (98.28) | | | | (98.28) |
| 09/18/18 | ACH | (53,728.31) | 700963 | Dayton Freight Lines, Inc. | (72.81) | | | | (72.81) |
| 09/19/18 | Check | | 700958 | Skinner Transfer Corp. | (8,797.74) | | | | (8,797.74) |
| 09/19/18 | Check | | 700900 | Yrc | (2,463.36) | | | | (2,463.36) |
| 09/20/18 | ACH | (401,566.53) | 700970 | Ambassador Transport, Llc | (3,070.00) | | | | (3,070.00) |
| 09/20/18 | ACH | (401,566.53) | 700983 | Hardebeck Trucking, Inc. | (91,948.80) | | | | (91,948.80) |
| 09/20/18 | ACH | (401,566.53) | 700981 | Gc3 Logistics | (86,510.59) | | | | (86,510.59) |
| 09/20/18 | ACH | (401,566.53) | 700998 | Transland | (50,627.00) | | | | (50,627.00) |
| 09/20/18 | ACH | (401,566.53) | 701006 | R2 Logistics | (20,780.75) | | | | (20,780.75) |
| 09/20/18 | ACH | (401,566.53) | 700971 | Airgroup Corporation | (19,929.00) | | | | (19,929.00) |
| 09/20/18 | ACH | (401,566.53) | 701012 | Fedex Freight Priority | (18,163.08) | | | | (18,163.08) |
| 09/20/18 | ACH | (401,566.53) | 701001 | Tmc Transportation | (17,671.60) | | | | (17,671.60) |
| 09/20/18 | ACH | (401,566.53) | 700977 | Strasburger Logistics Llc | (14,426.80) | | | | (14,426.80) |
| 09/20/18 | ACH | (401,566.53) | 700978 | Dayton Freight Lines, Inc. | (12,205.24) | | | | (12,205.24) |
| 09/20/18 | ACH | (401,566.53) | 700987 | Old Dominion Freight Line, Inc. | (12,006.21) | | | | (12,006.21) |
| 09/20/18 | ACH | (401,566.53) | 701017 | Old Dominion Freight Line, Inc. | (7,906.00) | | | | (7,906.00) |
| 09/20/18 | ACH | (401,566.53) | 700979 | Fedex Freight Priority | (6,625.20) | | | | (6,625.20) |
| 09/20/18 | ACH | (401,566.53) | 700985 | Maverick Transportation, Llc | (6,230.40) | | | | (6,230.40) |
| 09/20/18 | ACH | (401,566.53) | 700989 | Strasburger Trucking, Inc. | (4,971.40) | | | | (4,971.40) |
| 09/20/18 | ACH | (401,566.53) | 701009 | Dayton Freight Lines, Inc. | (4,438.39) | | | | (4,438.39) |
| 09/20/18 | ACH | (401,566.53) | 700993 | Schilli Transportation Services, Inc. | (3,485.60) | | | | (3,485.60) |
| 09/20/18 | ACH | (401,566.53) | 700986 | Old Dominion Freight Line, Inc. | (3,475.22) | | | | (3,475.22) |
| 09/20/18 | ACH | (401,566.53) | 700973 | Beacon Transport Llc | (3,209.80) | | | | (3,209.80) |
| 09/20/18 | ACH | (401,566.53) | 700991 | Sundowner Express, Inc. | (2,461.20) | | | | (2,461.20) |
| 09/20/18 | ACH | (401,566.53) | 700976 | Dayton Freight Lines, Inc. | (2,215.84) | | | | (2,215.84) |
| 09/20/18 | ACH | (401,566.53) | 701011 | Fedex Freight Priority | (1,955.50) | | | | (1,955.50) |
| 09/20/18 | ACH | (401,566.53) | 701016 | Old Dominion Freight Line, Inc. | (1,400.50) | | | | (1,400.50) |
| 09/20/18 | ACH | (401,566.53) | 700999 | Tcsi-Transland, Inc. | (1,378.40) | | | | (1,378.40) |
| 09/20/18 | ACH | (401,566.53) | 700996 | Standard Forwarding Company Inc. | (796.15) | | | | (796.15) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| 09/20/18 | ACH | (401,566.53) | 701022 | Standard Forwarding Company Inc. | (672.88) | | | | (672.88) |
| 09/20/18 | ACH | (401,566.53) | 700995 | Standard Forwarding Company Inc. | (639.95) | | | | (639.95) |
| 09/20/18 | ACH | (401,566.53) | 701010 | Dayton Freight Lines, Inc. | (608.22) | | | | (608.22) |
| 09/20/18 | ACH | (401,566.53) | 701014 | Fedex Freight Economy | (574.93) | | | | (574.93) |
| 09/20/18 | ACH | (401,566.53) | 701015 | Gc3 Logistics | (510.50) | | | | (510.50) |
| 09/20/18 | ACH | (401,566.53) | 700980 | Fedex Freight Economy | (280.86) | | | | (280.86) |
| 09/20/18 | ACH | (401,566.53) | 701007 | Active Ptm, Llc. | (178.00) | | | | (178.00) |
| 09/20/18 | ACH | (401,566.53) | 701013 | Fedex Freight Economy | (125.02) | | | | (125.02) |
| 09/20/18 | ACH | (401,566.53) | 701000 | Tmc Transportation | (87.50) | | | | (87.50) |
| 09/21/18 | Check | | 700942 | Buchanan Hauling & Rigging Inc | (16,797.40) | | | | (16,797.40) |
| 09/21/18 | Check | | 700849 | Mcelroy Truck Lines, Inc. | (5,367.63) | | | | (5,367.63) |
| 09/21/18 | Check | | 700923 | Mcelroy Truck Lines, Inc. | (4,017.69) | | | | (4,017.69) |
| 09/21/18 | Check | | 700908 | Buchanan Hauling & Rigging Inc | (2,400.00) | | | | (2,400.00) |
| 09/21/18 | Credit | | | Wabash National Co | 166,662.78 | 206771 206772 | 166,415.96 | 246.82 | |
| 09/24/18 | Check | | 701003 | Van Meter Trucking | (497.80) | | | | (497.80) |
| 09/24/18 | Check | | 701008 | M&L Trucking Services Inc. | (16,830.50) | | | | (16,830.50) |
| 09/24/18 | Check | | 701004 | Circle Logistics, Inc. | (15,591.99) | | | | (15,591.99) |
| 09/24/18 | Check | | 700992 | Schneider National Inc. | (13,325.80) | | | | (13,325.80) |
| 09/24/18 | Check | | 700990 | Schneider National Inc. | (11,636.17) | | | | (11,636.17) |
| 09/24/18 | Check | | 700975 | Bennett Motor Express, Llc | (8,689.76) | | | | (8,689.76) |
| 09/24/18 | Check | | 701002 | Travis Rose Trucking Llc | (7,931.60) | | | | (7,931.60) |
| 09/24/18 | Check | | 700795 | Active Ptm, Llc. | (4,793.00) | | | | (4,793.00) |
| 09/24/18 | Check | | 700988 | P.A.M. Transport | (3,353.60) | | | | (3,353.60) |
| 09/24/18 | Check | | 701021 | Schneider National Inc. | (3,166.00) | | | | (3,166.00) |
| 09/24/18 | Check | | 700972 | Ats Specialized, Inc. | (2,950.00) | | | | (2,950.00) |
| 09/24/18 | Check | | 701023 | Travis Rose Trucking Llc | (973.80) | | | | (973.80) |
| 09/24/18 | Check | | 701018 | Yrc | (122.21) | | | | (122.21) |
| 09/24/18 | Check | | 701019 | R & L Carriers, Inc. | (93.10) | | | | (93.10) |
| 09/25/18 | Check | | 701005 | Buchanan Hauling & Rigging Inc | (17,280.80) | | | | (17,280.80) |
| 09/25/18 | Check | | 700974 | The Besl Transfer Co. | (12,316.80) | | | | (12,316.80) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | **Breakdown of Amount** | | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 09/25/18 | Check | | 701020 | Skinner Transfer Corp. | (5,464.48) | | | | (5,464.48) |
| 09/25/18 | Check | | 700984 | Mcelroy Truck Lines, Inc. | (5,356.92) | | | | (5,356.92) |
| 09/25/18 | Check | | 700634 | Active Ptm, Llc. | (2,168.00) | | | | (2,168.00) |
| 09/27/18 | ACH | (49,316.15) | 701077 | J.B. Hunt Transport, Inc. | (2,532.90) | | | | (2,532.90) |
| 09/27/18 | ACH | (49,316.15) | 701042 | Airgroup Corporation | (1,900.00) | | | | (1,900.00) |
| 09/27/18 | ACH | (49,316.15) | 701063 | Transland | (13,120.00) | | | | (13,120.00) |
| 09/27/18 | ACH | (49,316.15) | 701072 | Dayton Freight Lines, Inc. | (6,324.70) | | | | (6,324.70) |
| 09/27/18 | ACH | (49,316.15) | 701055 | Maverick Transportation, Llc | (3,532.40) | | | | (3,532.40) |
| 09/27/18 | ACH | (49,316.15) | 701052 | Gc3 Logistics | (3,492.52) | | | | (3,492.52) |
| 09/27/18 | ACH | (49,316.15) | 701069 | R2 Logistics | (2,927.20) | | | | (2,927.20) |
| 09/27/18 | ACH | (49,316.15) | 701049 | Fedex Freight Priority | (2,746.87) | | | | (2,746.87) |
| 09/27/18 | ACH | (49,316.15) | 701047 | Dayton Freight Lines, Inc. | (2,118.56) | | | | (2,118.56) |
| 09/27/18 | ACH | (49,316.15) | 701043 | Beacon Transport Llc | (2,074.80) | | | | (2,074.80) |
| 09/27/18 | ACH | (49,316.15) | 701057 | Old Dominion Freight Line, Inc. | (1,792.62) | | | | (1,792.62) |
| 09/27/18 | ACH | (49,316.15) | 701048 | Fedex Freight Priority | (1,705.71) | | | | (1,705.71) |
| 09/27/18 | ACH | (49,316.15) | 701084 | Active Ptm, Llc. | (1,419.59) | | | | (1,419.59) |
| 09/27/18 | ACH | (49,316.15) | 701046 | Dayton Freight Lines, Inc. | (952.80) | | | | (952.80) |
| 09/27/18 | ACH | (49,316.15) | 701075 | Fedex Freight Priority | (652.94) | | | | (652.94) |
| 09/27/18 | ACH | (49,316.15) | 701062 | Standard Forwarding Company Inc. | (592.25) | | | | (592.25) |
| 09/27/18 | ACH | (49,316.15) | 701073 | Dayton Freight Lines, Inc. | (590.44) | | | | (590.44) |
| 09/27/18 | Credit | | | Supreme Corporation | 416,325.11 | 206592 206773 | 415,942.22 | 382.89 | |
| 09/27/18 | ACH | (49,316.15) | 701050 | Fedex Freight Economy | (460.14) | | | | (460.14) |
| 09/27/18 | ACH | (49,316.15) | 701083 | Standard Forwarding Company Inc. | (218.54) | | | | (218.54) |
| 09/27/18 | ACH | (49,316.15) | 701076 | Fedex Freight Priority | (121.17) | | | | (121.17) |
| 09/27/18 | ACH | (49,316.15) | 701078 | Old Dominion Freight Line, Inc. | (40.00) | | | | (40.00) |
| 09/28/18 | Credit | | | Wabash National Co | 35,082.93 | 206947 206948 | 35,023.37 | 59.56 | |
| 10/01/18 | Check | | 701044 | The Besl Transfer Co. | (2,052.80) | | | | (2,052.80) |
| 10/01/18 | Check | | 701065 | Trinity Logistics | (1,900.00) | | | | (1,900.00) |
| 10/01/18 | Check | | 701060 | Schneider National Inc. | (21,393.10) | | | | (21,393.10) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Wabash Bank of America Account Ending 2659 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/01/18 | Check | | 701059 | Schneider National Inc. | (12,659.87) | | | | (12,659.87) |
| 10/01/18 | Check | | 701068 | Buchanan Hauling & Rigging Inc | (2,884.95) | | | | (2,884.95) |
| 10/01/18 | Check | | 701071 | Bennett Motor Express, Llc | (1,995.84) | | | | (1,995.84) |
| 10/01/18 | Check | | 701064 | Travis Rose Trucking Llc | (1,867.60) | | | | (1,867.60) |
| 10/01/18 | Check | | 701070 | M&L Trucking Services Inc. | (1,803.60) | | | | (1,803.60) |
| 10/01/18 | Check | | 701045 | Bennett Motor Express, Llc | (1,602.46) | | | | (1,602.46) |
| 10/01/18 | Check | | 700814 | Active Ptm, Llc. | (1,256.00) | | | | (1,256.00) |
| 10/01/18 | Check | | 701082 | Schneider National Inc. | (1,073.80) | | | | (1,073.80) |
| 10/01/18 | Check | | 701074 | Estes Express Lines | (938.68) | | | | (938.68) |
| 10/02/18 | ACH | (300,456.45) | 701032 | Gc3 Logistics | (115,184.84) | | | | (115,184.84) |
| 10/02/18 | ACH | (300,456.45) | 701037 | Transland | (76,324.65) | | | | (76,324.65) |
| 10/02/18 | ACH | (300,456.45) | 701034 | Old Dominion Freight Line, Inc. | (28,410.00) | | | | (28,410.00) |
| 10/02/18 | ACH | (300,456.45) | 701029 | Fedex Freight Priority | (19,265.78) | | | | (19,265.78) |
| 10/02/18 | ACH | (300,456.45) | 701040 | R2 Logistics | (14,625.28) | | | | (14,625.28) |
| 10/02/18 | Check | | 701081 | Skinner Transfer Corp. | (9,603.20) | | | | (9,603.20) |
| 10/02/18 | ACH | (300,456.45) | 701097 | Transland | (9,026.95) | | | | (9,026.95) |
| 10/02/18 | ACH | (300,456.45) | 701031 | Fedex Freight Economy | (8,926.83) | | | | (8,926.83) |
| 10/02/18 | ACH | (300,456.45) | 701025 | Dayton Freight Lines, Inc. | (5,195.55) | | | | (5,195.55) |
| 10/02/18 | ACH | (300,456.45) | 701027 | Dedicated Logistics Services, Llc. | (5,017.60) | | | | (5,017.60) |
| 10/02/18 | ACH | (300,456.45) | 701090 | J.B. Hunt Transport, Inc. | (4,474.98) | | | | (4,474.98) |
| 10/02/18 | ACH | (300,456.45) | 701089 | Gc3 Logistics | (4,372.60) | | | | (4,372.60) |
| 10/02/18 | ACH | (300,456.45) | 701086 | Dayton Freight Lines, Inc. | (3,730.75) | | | | (3,730.75) |
| 10/02/18 | ACH | (300,456.45) | 701033 | Old Dominion Freight Line, Inc. | (2,636.72) | | | | (2,636.72) |
| 10/02/18 | Check | | 701066 | Van Meter Trucking | (2,489.00) | | | | (2,489.00) |
| 10/02/18 | ACH | (300,456.45) | 701028 | Fedex Freight Priority | (1,731.14) | | | | (1,731.14) |
| 10/02/18 | ACH | (300,456.45) | 701087 | Fedex Freight Priority | (606.27) | | | | (606.27) |
| 10/02/18 | ACH | (300,456.45) | 701036 | Standard Forwarding Company Inc. | (396.10) | | | | (396.10) |
| 10/02/18 | ACH | (300,456.45) | 701030 | Fedex Freight Economy | (305.71) | | | | (305.71) |
| 10/02/18 | ACH | (300,456.45) | 701026 | Dayton Freight Lines, Inc. | (125.82) | | | | (125.82) |
| 10/02/18 | ACH | (300,456.45) | 701096 | Standard Forwarding Company Inc. | (88.39) | | | | (88.39) |
| 10/02/18 | ACH | (300,456.45) | 701092 | Old Dominion Freight Line, Inc. | (10.49) | | | | (10.49) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/18 | ACH | (27,339.41) | 701113 | Tmc Transportation | (150.00) | | | | (150.00) |
| 10/04/18 | ACH | (27,339.41) | 701112 | Transland | (19,757.76) | | | | (19,757.76) |
| 10/04/18 | Check | | 701061 | Spurlock Transit Inc | (5,727.20) | | | | (5,727.20) |
| 10/04/18 | ACH | (27,339.41) | 701104 | Dayton Freight Lines, Inc. | (2,715.73) | | | | (2,715.73) |
| 10/04/18 | ACH | (27,339.41) | 701114 | R2 Logistics | (1,901.60) | | | | (1,901.60) |
| 10/04/18 | ACH | (27,339.41) | 701108 | Old Dominion Freight Line, Inc. | (1,125.87) | | | | (1,125.87) |
| 10/04/18 | ACH | (27,339.41) | 701117 | Fedex Freight Priority | (594.11) | | | | (594.11) |
| 10/04/18 | ACH | (27,339.41) | 701116 | Fedex Freight Priority | (521.41) | | | | (521.41) |
| 10/04/18 | ACH | (27,339.41) | 701107 | Gc3 Logistics | (214.76) | | | | (214.76) |
| 10/04/18 | Credit | | | Supreme Corporation | 3,559.21 | 206949 | 3,542.65 | 16.56 | |
| 10/04/18 | ACH | (27,339.41) | 701115 | Dayton Freight Lines, Inc. | (209.18) | | | | (209.18) |
| 10/04/18 | ACH | (27,339.41) | 701103 | Dayton Freight Lines, Inc. | (148.99) | | | | (148.99) |
| 10/05/18 | Credit | | | Wabash National Co | 18,551.81 | 207139 207140 | 18,535.55 | 16.26 | |
| 10/10/18 | ACH | (18,129.65) | 701129 | Airgroup Corporation | (950.00) | | | | (950.00) |
| 10/10/18 | ACH | (18,129.65) | 701135 | Airgroup Corporation | (950.00) | | | | (950.00) |
| 10/10/18 | ACH | (18,129.65) | 701132 | Standard Forwarding Company Inc. | (79.22) | | | | (79.22) |
| 10/10/18 | ACH | (18,129.65) | 701133 | Transland | (8,419.94) | | | | (8,419.94) |
| 10/10/18 | ACH | (18,129.65) | 701130 | Dayton Freight Lines, Inc. | (2,098.63) | | | | (2,098.63) |
| 10/10/18 | ACH | (18,129.65) | 701131 | Old Dominion Freight Line, Inc. | (1,614.18) | | | | (1,614.18) |
| 10/10/18 | ACH | (18,129.65) | 701126 | Old Dominion Freight Line, Inc. | (1,115.48) | | | | (1,115.48) |
| 10/10/18 | ACH | (18,129.65) | 701127 | Old Dominion Freight Line, Inc. | (766.89) | | | | (766.89) |
| 10/10/18 | ACH | (18,129.65) | 701120 | Dayton Freight Lines, Inc. | (638.80) | | | | (638.80) |
| 10/10/18 | ACH | (18,129.65) | 701136 | Fedex Freight Priority | (399.88) | | | | (399.88) |
| 10/10/18 | ACH | (18,129.65) | 701122 | Fedex Freight Priority | (389.53) | | | | (389.53) |
| 10/10/18 | ACH | (18,129.65) | 701121 | Fedex Freight Priority | (343.42) | | | | (343.42) |
| 10/10/18 | ACH | (18,129.65) | 701124 | Fedex Freight Economy | (254.74) | | | | (254.74) |
| 10/10/18 | ACH | (18,129.65) | 701137 | Old Dominion Freight Line, Inc. | (75.15) | | | | (75.15) |
| 10/10/18 | ACH | (18,129.65) | 701125 | Gc3 Logistics | (33.79) | | | | (33.79) |
| 10/11/18 | Credit | | | Supreme Corporation | 3,978.50 | 207141 | 3,973.04 | 5.46 | |
| 10/12/18 | Check | | 701038 | Trinity Logistics | (9,305.60) | | | | (9,305.60) |
| 10/12/18 | Check | | 701098 | Trinity Logistics | (5,993.60) | | | | (5,993.60) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Wabash Bank of America Account Ending 2659
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/18 | Credit | | | Wabash National Co | 353.37 | 207321 207322 | 350.00 | 3.37 | |
| 10/15/18 | Check | | 701041 | M&L Trucking Services Inc. | (51,252.23) | | | | (51,252.23) |
| 10/15/18 | Check | | 701035 | Yrc | (31,943.33) | | | | (31,943.33) |
| 10/15/18 | Check | | 701094 | Yrc | (13,150.85) | | | | (13,150.85) |
| 10/15/18 | Check | | 701101 | M&L Trucking Services Inc. | (12,704.64) | | | | (12,704.64) |
| 10/15/18 | Check | | 701095 | Schneider National Inc. | (9,082.49) | | | | (9,082.49) |
| 10/15/18 | Check | | 701024 | Bennett Motor Express, Llc | (7,424.40) | | | | (7,424.40) |
| 10/15/18 | Check | | 701110 | Schneider National Inc. | (4,288.00) | | | | (4,288.00) |
| 10/15/18 | Check | | 701102 | Bennett Motor Express, Llc | (1,464.96) | | | | (1,464.96) |
| 10/15/18 | Check | | 701085 | Bennett Motor Express, Llc | (894.00) | | | | (894.00) |
| 10/15/18 | Check | | 701091 | Usf Holland Inc. | (616.06) | | | | (616.06) |
| 10/16/18 | Check | | 701039 | Circle Logistics, Inc. | (21,426.28) | | | | (21,426.28) |
| 10/16/18 | Check | | 701134 | Circle Logistics, Inc. | (4,273.20) | | | | (4,273.20) |
| 10/16/18 | Check | | 701119 | Circle Logistics, Inc. | (1,931.00) | | | | (1,931.00) |
| 10/16/18 | Check | | 701099 | Circle Logistics, Inc. | (800.00) | | | | (800.00) |
| 10/18/18 | ACH | (1,403.84) | 701143 | Transland | (300.00) | | | | (300.00) |
| 10/18/18 | ACH | (1,403.84) | 701138 | Dayton Freight Lines, Inc. | (842.40) | | | | (842.40) |
| 10/18/18 | ACH | (1,403.84) | 701140 | Standard Forwarding Company Inc. | (211.44) | | | | (211.44) |
| 10/18/18 | Credit | | | Supreme Corporation | 4,423.68 | 207323 | 4,419.00 | 4.68 | |
| 10/18/18 | ACH | (1,403.84) | 701144 | Dayton Freight Lines, Inc. | (50.00) | | | | (50.00) |
| 10/22/18 | Check | | 701141 | Circle Logistics, Inc. | (2,919.20) | | | | (2,919.20) |
| 10/24/18 | ACH | (4,419.00) | 701146 | Dedicated Logistics Services, Llc. | (4,419.00) | | | | (4,419.00) |
| | | | | **Balance of Customer Funds** | **$ 20,513.70** | | **$ 11,790,816.30** | **$ 15,390.81** | **$ (11,785,693.41)** |
| | | | | **Bank Statement Balance as of March 31, 2019** | **$ 20,513.70** | | | | |

# EXHIBIT 13

| | In re: IPS Worldwide LLC | | | | |
|---|---|---|---|---|---|
| | Case No.: 19-00511-KSJ | | | | |
| | | | | | |
| | Outstanding Payments Due to Carriers | | | | |
| | IPS Worldwide LLC Client Designated Account for Wabash Bank of America Account Ending 2659 | | | | |
| | During the Period of March 21, 2018 through March 31, 2019 | | | | |
| | | | | | |
| | *Sorted Chronologically* | | | | |
| | | | | | |
| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
| | | | | | |
| 202006 | 1741796 | $      591.40 | 04/26/18 | Wabash National | Gc3 Logistics |
| 203113 | 1745839 | 168.18 | 05/24/18 | Wabash National | Standard Forwarding Company Inc. |
| 203299 | 1746483 | 4,355.34 | 05/31/18 | Wabash National | J.B. Hunt Transport, Inc. |
| 203299 | 1746482 | 593.70 | 05/31/18 | Wabash National | Gc3 Logistics |
| | TOTAL | $   5,708.62 | | | |

# EXHIBIT 14

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/18 | Wire | | | Fluidigm Canada Inc. | $  11,228.44 | | 203008 203330 | | $  11,228.44 | |
| 05/15/18 | Wire | | | IPS Worldwide LLC - BOA x4157. Funds initially deposited into BOA x4157 on 5/8/18. | 3,453.00 | | 202951 203144 | | 3,453.00 | |
| 05/18/18 | Check | | 600001 | Federal Express | (2,043.71) | | | | | (2,043.71) |
| 05/18/18 | Check | | 600005 | Kintetsu World Express(U.S.A.),Inc. | (682.16) | | | | | (682.16) |
| 05/18/18 | Check | | 600006 | Kintetsu World Express(U.S.A.),Inc. | (726.52) | | | | | (726.52) |
| 05/22/18 | Wire | | | IPS Worldwide LLC - BOA x4157. Funds initially deposited into BOA x4157 on 5/15/18. | 28,465.10 | | 203328 | | 28,465.10 | |
| 05/23/18 | Credit | | | Fluidigm Corporation | 35,260.15 | | 203506 203563 | | 35,260.15 | |
| 05/25/18 | Check | | 600003 | Federal Express | (8,789.22) | | | | | (8,789.22) |
| 05/25/18 | Check | | 600007 | Expeditors Int'L | (140.00) | | | | | (140.00) |
| 05/25/18 | Check | | 600008 | Federal Express | (2,495.64) | | | | | (2,495.64) |
| 05/25/18 | Check | | 600009 | Kintetsu World Express(U.S.A.),Inc. | (1,093.70) | | | | | (1,093.70) |
| 05/25/18 | Check | | 600010 | Ups Supply Chain Solutions, Inc. | (27,133.71) | | | | | (27,133.71) |
| 06/01/18 | Check | | 600004 | Fedex Ground/Smart Post | (61.27) | | | | | (61.27) |
| 06/05/18 | Credit | | | Fluidigm Corporation | 3,096.22 | | 203687 | | 3,096.22 | |
| 06/05/18 | Check | | 600015 | Ups Supply Chain Solutions, Inc. | (272.01) | | | | | (272.01) |
| 06/06/18 | Check | | 600012 | Federal Express | (148.12) | | | | | (148.12) |
| 06/06/18 | Check | | 600013 | Kintetsu World Express(U.S.A.),Inc. | (122.45) | | | | | (122.45) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/18 | Check | | 600016 | Federal Express | (1,743.38) | | | | | (1,743.38) |
| 06/06/18 | Check | | 600017 | Kintetsu World Express(U.S.A.),Inc. | (937.68) | | | | | (937.68) |
| 06/08/18 | Wire | | | Fluidigm Canada Inc. | 978.00 | 20.00 | 203886 204067 | | 978.00 | |
| 06/11/18 | Check | | 600018 | United Parcel Service | (29,892.62) | | | | | (29,892.62) |
| 06/19/18 | Check | | 600020 | Fedex Ground, Inc. | (310.49) | | | | | (310.49) |
| 06/20/18 | Check | | 600019 | Federal Express | (2,748.49) | | | | | (2,748.49) |
| 06/21/18 | Check | | 600022 | Ups Supply Chain Solutions, Inc. | (37.24) | | | | | (37.24) |
| 06/22/18 | Check | | 600025 | Fedex Ground, Inc. | (28.83) | | | | | (28.83) |
| 06/22/18 | Check | | 600028 | Federal Express | (919.09) | | | | | (919.09) |
| 06/22/18 | Check | | 600030 | Fedex Ground, Inc. | (50.08) | | | | | (50.08) |
| 07/10/18 | Credit | | | Fluidigm Corporation | 19,513.91 | | 203884 204065 | | 19,513.91 | |
| 07/12/18 | ACH | $2,831.86 | 600026 | Kintetsu World Express(U.S.A.),Inc. | (807.25) | | | | | (807.25) |
| 07/12/18 | ACH | $2,831.86 | 600032 | Kintetsu World Express(U.S.A.),Inc. | (2,024.61) | | | | | (2,024.61) |
| 07/17/18 | Credit | | | Fluidigm Corporation | 62,928.16 | | 204250 204427 204603 204757 | | 62,928.16 | |
| 07/19/18 | Wire | | | Fluidigm Canada Inc. | 645.70 | 20.00 | 203508 205158 | | 645.70 | |
| 07/19/18 | ACH | $9,333.77 | 600035 | Kintetsu World Express(U.S.A.),Inc. | (533.21) | | | | | (533.21) |
| 07/19/18 | ACH | $9,333.77 | 600039 | Kintetsu World Express(U.S.A.),Inc. | (2,072.31) | | | | | (2,072.31) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Fluidigm Bank of America Account Ending 2675 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 07/19/18 | ACH | $9,333.77 | 600042 | Kintetsu World Express(U.S.A.),Inc. | (495.20) | | | | | (495.20) |
| 07/19/18 | ACH | $9,333.77 | 600046 | Kintetsu World Express(U.S.A.),Inc. | (6,131.45) | | | | | (6,131.45) |
| 07/19/18 | ACH | $9,333.77 | 600047 | Kintetsu World Express(U.S.A.),Inc. | (101.60) | | | | | (101.60) |
| 07/20/18 | Check | | 600027 | Mainfreight, Inc. (Us) | (160.00) | | | | | (160.00) |
| 07/23/18 | Check | | 600023 | Federal Express | (250.20) | | | | | (250.20) |
| 07/23/18 | Check | | 600024 | Federal Express | (7,685.66) | | | | | (7,685.66) |
| 07/23/18 | Check | | 600029 | Federal Express | (8,577.94) | | | | | (8,577.94) |
| 07/23/18 | Check | | 600031 | Fedex Ground, Inc. | (8.25) | | | | | (8.25) |
| 07/24/18 | Credit | | | Fluidigm Corporation | 21,181.37 | | 204981 | | 21,181.37 | |
| 07/26/18 | ACH | $21,781.88 | 600049 | Federal Express | (21,158.22) | | | | | (21,158.22) |
| 07/26/18 | ACH | $21,781.88 | 600054 | Federal Express | (623.66) | | | | | (623.66) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/18 | Wire | | | Fluidigm Corporation | 101,537.69 | | 201559 202647 202771 202952 203145 203329 203507 203564 203688 203885 204066 204251 204428 204604 204758 204982 205156 205157 205343 205344 201740 201914 202092 202270 202464 | 4,025.00 | 97,512.69 | |
| 07/27/18 | Check | | 600034 | Federal Express | (8,404.43) | | | | | (8,404.43) |
| 07/27/18 | Check | | 600037 | Federal Express | (11,905.81) | | | | | (11,905.81) |
| 07/27/18 | Check | | 600038 | Fedex Ground, Inc. | (16.32) | | | | | (16.32) |
| 07/30/18 | ACH | 23,293.99 | 600055 | Federal Express | (12,787.85) | | | | | (12,787.85) |
| 07/30/18 | ACH | 23,293.99 | 600059 | Federal Express | (10,506.14) | | | | | (10,506.14) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="11"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11">For Fluidigm Bank of America Account Ending 2675</td></tr>
<tr><td colspan="11">During the Period of March 21, 2018 through March 31, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/18 | Check | | 600040 | Federal Express | (21,141.68) | | | | | (21,141.68) |
| 07/30/18 | Check | | 600041 | Fedex Ground, Inc. | (70.16) | | | | | (70.16) |
| 07/30/18 | Check | | 600044 | Federal Express | (11,980.93) | | | | | (11,980.93) |
| 07/30/18 | Check | | 600045 | Fedex Ground, Inc. | (75.06) | | | | | (75.06) |
| 08/02/18 | ACH | 6,057.53 | 600057 | Kintetsu World Express(U.S.A.),Inc. | (3,910.16) | | | | | (3,910.16) |
| 08/02/18 | ACH | 6,057.53 | 600061 | Mainfreight, Inc. (Us) | (2,147.37) | | | | | (2,147.37) |
| 08/02/18 | Check | | 600011 | Federal Express | (2,185.93) | | | | | (2,185.93) |
| 08/06/18 | Check | | 600050 | Fedex Ground, Inc. | (23.15) | | | | | (23.15) |
| 08/06/18 | Check | | 600053 | Expeditors Int'L | (35.00) | | | | | (35.00) |
| 08/06/18 | Check | | 600056 | Fedex Ground, Inc. | (8.25) | | | | | (8.25) |
| 08/06/18 | Check | | 600058 | Mainfreight, Inc. (Us) | (205.00) | | | | | (205.00) |
| 08/06/18 | Check | | 600060 | Fedex Ground, Inc. | (16.30) | | | | | (16.30) |
| 08/07/18 | Wire | | | Fluidigm Corporation | 31,504.49 | | 205530 205529 | 175.00 | 31,329.49 | |
| 08/10/18 | ACH | 24,040.96 | 600065 | Federal Express | (9,047.69) | | | | | (9,047.69) |
| 08/10/18 | ACH | 24,040.96 | 600067 | Kintetsu World Express(U.S.A.),Inc. | (8,664.39) | | | | | (8,664.39) |
| 08/10/18 | ACH | 24,040.96 | 600068 | Mainfreight, Inc. (Us) | (6,328.88) | | | | | (6,328.88) |
| 08/13/18 | Check | | 600062 | United Parcel Service | (67,896.62) | | | | | (67,896.62) |
| 08/13/18 | Check | | 600066 | Fedex Ground, Inc. | (8.25) | | | | | (8.25) |

| | In re: IPS Worldwide LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case No.: 19-00511-KSJ | | | | | | | | |

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| 08/14/18 | Credit | | | Fluidigm Corporation | 8,196.90 | | 205713 205712 | 175.00 | 8,021.90 | |
| 08/14/18 | Wire | | | Fluidigm Canada Inc. | 19.75 | | 205714 | | 19.75 | |
| 08/14/18 | Check | | 600063 | Expeditors Int'L | (148.45) | | | | | (148.45) |
| 08/21/18 | ACH | $8,013.65 | 600071 | Federal Express | (3,805.53) | | | | | (3,805.53) |
| 08/21/18 | ACH | $8,013.65 | 600074 | Kintetsu World Express(U.S.A.),Inc. | (3,754.01) | | | | | (3,754.01) |
| 08/21/18 | ACH | $8,013.65 | 600075 | Mainfreight, Inc. (Us) | (454.11) | | | | | (454.11) |
| 08/21/18 | Check | | 600069 | United Parcel Service | (7,131.83) | | | | | (7,131.83) |
| 08/23/18 | Check | | 600072 | Fedex Ground/Smart Post | (19.72) | | | | | (19.72) |
| 08/23/18 | Check | | 600073 | Fedex Ground, Inc. | (8.25) | | | | | (8.25) |
| 08/29/18 | Credit | | | Fluidigm Corporation | 3,208.11 | | 206069 206068 | 175.00 | 3,033.11 | |
| 08/31/18 | Credit | | | Fluidigm Corporation | 64,127.95 | | 205896 205895 | 175.00 | 63,952.95 | |
| 09/04/18 | ACH | $2,995.48 | 600084 | Federal Express | (1,372.38) | | | | | (1,372.38) |
| 09/04/18 | ACH | $2,995.48 | 600086 | Kintetsu World Express(U.S.A.),Inc. | (1,623.10) | | | | | (1,623.10) |
| 09/05/18 | ACH | $6,249.91 | 600077 | Federal Express | (784.41) | | | | | (784.41) |
| 09/05/18 | ACH | $6,249.91 | 600079 | Kintetsu World Express(U.S.A.),Inc. | (5,465.50) | | | | | (5,465.50) |
| 09/06/18 | Check | | 600085 | Fedex Ground, Inc. | (37.63) | | | | | (37.63) |
| 09/12/18 | Wire | | | Fluidigm Corporation | 23,902.24 | | 206249 206248 206426 206425 | 350.00 | 23,552.24 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/18 | Check | | 600078 | Fedex Ground, Inc. | (12.28) | | | | | (12.28) |
| 09/17/18 | Check | | 600080 | Andrews Air Corporation | (1,415.00) | | | | | (1,415.00) |
| 09/17/18 | Check | | 600083 | Ups Supply Chain Solutions, Inc. | (30,356.43) | | | | | (30,356.43) |
| 09/18/18 | ACH | 15,097.29 | 600087 | Federal Express | (3,314.86) | | | | | (3,314.86) |
| 09/18/18 | ACH | 15,097.29 | 600089 | Kintetsu World Express(U.S.A.),Inc. | (897.47) | | | | | (897.47) |
| 09/18/18 | ACH | 15,097.29 | 600093 | Federal Express | (4,122.37) | | | | | (4,122.37) |
| 09/18/18 | ACH | 15,097.29 | 600094 | Kintetsu World Express(U.S.A.),Inc. | (6,003.78) | | | | | (6,003.78) |
| 09/18/18 | ACH | 15,097.29 | 600095 | Mainfreight, Inc. (Us) | (758.81) | | | | | (758.81) |
| 09/20/18 | Check | | 600082 | United Parcel Service | (24,464.33) | | | | | (24,464.33) |
| 09/21/18 | Credit | | | Fluidigm Corporation | 78,642.24 | | 206618 206617 | 175.00 | 78,467.24 | |
| 09/25/18 | ACH | 58,944.34 | 600098 | Federal Express | (53,753.41) | | | | | (53,753.41) |
| 09/25/18 | ACH | 58,944.34 | 600100 | Kintetsu World Express(U.S.A.),Inc. | (4,333.88) | | | | | (4,333.88) |
| 09/25/18 | ACH | 58,944.34 | 600102 | Mainfreight, Inc. (Us) | (857.05) | | | | | (857.05) |
| 09/25/18 | Check | | 600088 | Fedex Ground, Inc. | (8.25) | | | | | (8.25) |
| 09/26/18 | Check | | 600090 | Andrews Air Corporation | (1,360.00) | | | | | (1,360.00) |
| 09/26/18 | Check | | 600091 | United Parcel Service | (6,951.69) | | | | | (6,951.69) |
| 09/26/18 | Check | | 600092 | Ups Supply Chain Solutions, Inc. | (135.01) | | | | | (135.01) |
| 09/28/18 | Credit | | | Fluidigm Corporation | 72,005.41 | | 206796 206795 | 175.00 | 71,830.41 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/18 | Check | | 600097 | Expeditors Int'L | (1,043.53) | | | | | (1,043.53) |
| 10/01/18 | Check | | 600099 | Fedex Ground, Inc. | (37.64) | | | | | (37.64) |
| 10/01/18 | Check | | 600101 | Andrews Air Corporation | (2,690.00) | | | | | (2,690.00) |
| 10/03/18 | Credit | | | Fluidigm Corporation | 16,845.59 | | 206796 206795 | 175.00 | 16,670.59 | |
| 10/04/18 | ACH | 56,882.02 | 600104 | Federal Express | (50,485.02) | | | | | (50,485.02) |
| 10/04/18 | ACH | 56,882.02 | 600106 | Kintetsu World Express(U.S.A.),Inc. | (2,769.48) | | | | | (2,769.48) |
| 10/04/18 | ACH | 56,882.02 | 600107 | Mainfreight, Inc. (Us) | (3,627.52) | | | | | (3,627.52) |
| 10/09/18 | ACH | 6,087.25 | 600110 | Federal Express | (3,612.95) | | | | | (3,612.95) |
| 10/09/18 | ACH | 6,087.25 | 600112 | Kintetsu World Express(U.S.A.),Inc. | (152.91) | | | | | (152.91) |
| 10/09/18 | ACH | 6,087.25 | 600113 | Kintetsu World Express(U.S.A.),Inc. | (364.90) | | | | | (364.90) |
| 10/09/18 | ACH | 6,087.25 | 600114 | Mainfreight, Inc. (Us) | (1,956.49) | | | | | (1,956.49) |
| 10/09/18 | Check | | 600103 | United Parcel Service | (15,751.73) | | | | | (15,751.73) |
| 10/10/18 | Credit | | | Fluidigm Corporation | 11,909.85 | | 207163 207162 | 175.00 | 11,734.85 | |
| 10/12/18 | Check | | 600105 | Fedex Ground, Inc. | (438.40) | | | | | (438.40) |
| 10/15/18 | Wire | | | Fluidigm Canada Inc. | 2,025.16 | | 207164 | | 2,025.16 | |
| 10/15/18 | Check | | 600109 | Expeditors Int'L | (568.00) | | | | | (568.00) |
| 10/15/18 | Check | | 600111 | Fedex Ground, Inc. | (72.40) | | | | | (72.40) |
| 10/16/18 | Credit | | | Fluidigm Corporation | 25,876.13 | | 207346 207345 | 175.00 | 25,701.13 | |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Fluidigm Bank of America Account Ending 2675 | | | | | | |
| | | | | During the Period of March 21, 2018 through March 31, 2019 | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | ACH | 6,279.59 | 600117 | Federal Express | (4,926.67) | | | | | (4,926.67) |
| 10/16/18 | ACH | 6,279.59 | 600118 | Kintetsu World Express(U.S.A.),Inc. | (1,044.80) | | | | | (1,044.80) |
| 10/16/18 | ACH | 6,279.59 | 600119 | Mainfreight, Inc. (Us) | (308.12) | | | | | (308.12) |
| 10/16/18 | Check | | 600116 | Ups Supply Chain Solutions, Inc. | (664.03) | | | | | (664.03) |
| 10/19/18 | ACH | 9,808.80 | 600123 | Federal Express | (7,820.27) | | | | | (7,820.27) |
| 10/19/18 | ACH | 9,808.80 | 600124 | Kintetsu World Express(U.S.A.),Inc. | (827.10) | | | | | (827.10) |
| 10/19/18 | ACH | 9,808.80 | 600125 | Mainfreight, Inc. (Us) | (1,161.43) | | | | | (1,161.43) |
| 10/22/18 | Check | | 600108 | United Parcel Service | (14,509.99) | | | | | (14,509.99) |
| 10/24/18 | Credit | | | Fluidigm Corporation | 27,920.12 | | 207514 207513 | 175.00 | 27,745.12 | |
| 10/24/18 | Check | | 600115 | United Parcel Service | (9,278.91) | | | | | (9,278.91) |
| 10/24/18 | Check | | 600122 | Ups Supply Chain Solutions, Inc. | (4,922.34) | | | | | (4,922.34) |
| 10/30/18 | Credit | | | Fluidigm Corporation | 15,090.65 | | 207679 207678 | 175.00 | 14,915.65 | |
| 10/30/18 | ACH | $7,019.14 | 600129 | Federal Express | (670.00) | | | | | (670.00) |
| 10/30/18 | ACH | $7,019.14 | 600130 | Federal Express | (6,135.06) | | | | | (6,135.06) |
| 10/30/18 | ACH | $7,019.14 | 600132 | Fedex Ground, Inc. | (214.08) | | | | | (214.08) |
| 10/30/18 | Check | | 600121 | United Parcel Service | (532.92) | | | | | (532.92) |
| 10/31/18 | Check | | 600128 | Ups Supply Chain Solutions, Inc. | (7,433.16) | | | | | (7,433.16) |
| 11/05/18 | Check | | 600136 | Ups Supply Chain Solutions, Inc. | (1,501.78) | | | | | (1,501.78) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<div align="center"><i>In re:</i> IPS Worldwide LLC<br>Case No.: 19-00511-KSJ</div>

<div align="center">Analysis of IPS Worldwide LLC Client Designated Account<br>For Fluidigm Bank of America Account Ending 2675<br>During the Period of March 21, 2018 through March 31, 2019</div>

<div align="center"><i>Sorted Chronologically</i></div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/18 | ACH | $4,139.94 | 600137 | Federal Express | (873.05) | | | | | (873.05) |
| 11/06/18 | ACH | $4,139.94 | 600138 | Kintetsu World Express(U.S.A.),Inc. | (2,504.95) | | | | | (2,504.95) |
| 11/06/18 | ACH | $4,139.94 | 600139 | Mainfreight, Inc. (Us) | (761.94) | | | | | (761.94) |
| 11/06/18 | Check | | 600127 | United Parcel Service | (9,914.17) | | | | | (9,914.17) |
| 11/07/18 | Credit | | | Fluidigm Corporation | 17,666.30 | | 207854 207853 | 175.00 | 17,491.30 | |
| 11/09/18 | ACH | $6,959.63 | 600142 | Federal Express | (46.31) | | | | | (46.31) |
| 11/09/18 | ACH | $6,959.63 | 600143 | Federal Express | (813.26) | | | | | (813.26) |
| 11/09/18 | ACH | $6,959.63 | 600144 | Kintetsu World Express(U.S.A.),Inc. | (2,478.90) | | | | | (2,478.90) |
| 11/09/18 | ACH | $6,959.63 | 600145 | Andrews Air Corporation | (1,525.00) | | | | | (1,525.00) |
| 11/09/18 | ACH | $6,959.63 | 600146 | Mainfreight, Inc. (Us) | (2,096.16) | | | | | (2,096.16) |
| 11/09/18 | Check | | 600135 | United Parcel Service | (19,224.20) | | | | | (19,224.20) |
| 11/15/18 | Check | | 600141 | Ups Supply Chain Solutions, Inc. | (2,405.41) | | | | | (2,405.41) |
| 11/20/18 | Check | | 600140 | United Parcel Service | (8,370.30) | | | | | (8,370.30) |
| 11/21/18 | Credit | | | Fluidigm Corporation | 48,713.46 | | 208033 208032 208212 208211 | 350.00 | 48,363.46 | |
| 11/21/18 | Check | | 600148 | Ups Supply Chain Solutions, Inc. | (361.25) | | | | | (361.25) |
| 11/23/18 | Check | | 600147 | United Parcel Service | (10,170.42) | | | | | (10,170.42) |
| 11/27/18 | ACH | $24,414.02 | 600149 | Federal Express | (1,363.47) | | | | | (1,363.47) |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/18 | ACH | $24,414.02 | 600150 | Mainfreight, Inc. (Us) | (1,561.80) | | | | | (1,561.80) |
| 11/27/18 | ACH | $24,414.02 | 600153 | Federal Express | (2,846.75) | | | | | (2,846.75) |
| 11/27/18 | ACH | $24,414.02 | 600154 | Kintetsu World Express(U.S.A.),Inc. | (4,456.37) | | | | | (4,456.37) |
| 11/27/18 | ACH | $24,414.02 | 600155 | Kintetsu World Express(U.S.A.),Inc. | (12,901.68) | | | | | (12,901.68) |
| 11/27/18 | ACH | $24,414.02 | 600156 | Mainfreight, Inc. (Us) | (1,283.95) | | | | | (1,283.95) |
| 12/03/18 | Check | | 600151 | United Parcel Service | (8,004.38) | | | | | (8,004.38) |
| 12/03/18 | Check | | 600152 | Ups Supply Chain Solutions, Inc. | (2,100.41) | | | | | (2,100.41) |
| 12/03/18 | Check | | 600157 | United Parcel Service | (12,260.92) | | | | | (12,260.92) |
| 12/03/18 | Check | | 600158 | Ups Supply Chain Solutions, Inc. | (1,583.73) | | | | | (1,583.73) |
| 12/04/18 | Credit | | | Fluidigm Corporation | 29,722.58 | | 208410 208409 208522 208521 | 350.00 | 29,372.58 | |
| 12/07/18 | ACH | 6,073.53 | 600159 | Federal Express | (709.37) | | | | | (709.37) |
| 12/07/18 | ACH | 6,073.53 | 600160 | Fedex Ground, Inc. | (32.03) | | | | | (32.03) |
| 12/07/18 | ACH | 6,073.53 | 600161 | Kintetsu World Express(U.S.A.),Inc. | (1,688.93) | | | | | (1,688.93) |
| 12/07/18 | ACH | 6,073.53 | 600162 | Mainfreight, Inc. (Us) | (425.04) | | | | | (425.04) |
| 12/07/18 | ACH | 6,073.53 | 600165 | Federal Express | (1,303.24) | | | | | (1,303.24) |
| 12/07/18 | ACH | 6,073.53 | 600166 | Fedex Ground, Inc. | (24.22) | | | | | (24.22) |
| 12/07/18 | ACH | 6,073.53 | 600167 | Kintetsu World Express(U.S.A.),Inc. | (705.40) | | | | | (705.40) |

| | | | | | | | | | Breakdown of Amount | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/18 | ACH | 6,073.53 | 600168 | Mainfreight, Inc. (Us) | (1,185.30) | | | | | (1,185.30) |
| 12/17/18 | Check | | 600164 | Ups Supply Chain Solutions, Inc. | (1,791.21) | | | | | (1,791.21) |
| 12/17/18 | Check | | 600170 | Ups Supply Chain Solutions, Inc. | (2,848.59) | | | | | (2,848.59) |
| 12/18/18 | Credit | | | Fluidigm Corporation | 30,421.55 | | 208696 208695 | 175.00 | 30,246.55 | |
| 12/21/18 | ACH | 27,381.35 | 600171 | Federal Express | (26,801.56) | | | | | (26,801.56) |
| 12/21/18 | ACH | 27,381.35 | 600172 | Mainfreight, Inc. (Us) | (579.79) | | | | | (579.79) |
| 12/24/18 | Check | | 600163 | United Parcel Service | (10,960.83) | | | | | (10,960.83) |
| 12/24/18 | Check | | 600169 | United Parcel Service | (7,698.42) | | | | | (7,698.42) |
| 12/31/18 | Credit | | | Fluidigm Corporation | 11,801.06 | | 208854 | | 11,801.06 | |
| 12/31/18 | Check | | 600174 | Ups Supply Chain Solutions, Inc. | (4,419.98) | | | | | (4,419.98) |
| 01/04/19 | Credit | | | Fluidigm Corporation | 7,561.69 | | 209167 | | 7,561.69 | |
| 01/07/19 | Check | | 600173 | United Parcel Service | (938.98) | | | | | (938.98) |
| 01/09/19 | Wire | | | Fluidigm Canada Inc. | 723.14 | 20.00 | 208856 | | 723.14 | |
| 01/09/19 | ACH | $7,561.69 | 600184 | Federal Express | (2,079.50) | | | | | (2,079.50) |
| 01/09/19 | ACH | $7,561.69 | 600185 | Kintetsu World Express(U.S.A.),Inc. | (255.10) | | | | | (255.10) |
| 01/09/19 | ACH | $7,561.69 | 600186 | Kintetsu World Express(U.S.A.),Inc. | (3,391.21) | | | | | (3,391.21) |
| 01/09/19 | ACH | $7,561.69 | 600187 | Mainfreight, Inc. (Us) | (1,835.88) | | | | | (1,835.88) |

| | | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Fluidigm Bank of America Account Ending 2675
During the Period of March 21, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (A.S. 400) | (Payee) / Payor | Amount | Bank Fee Deducted | Invoice No. | Funds Received from Customer For Fees | Funds Received from Customer For Freight | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/16/19 | Credit | | | Fluidigm Corporation | 28,084.58 | | 209335 209334 209488 209487 | 350.00 | 27,734.58 | |
| 01/25/19 | Credit | | | Fluidigm Corporation | 34,492.55 | | 209636 209635 | 175.00 | 34,317.55 | |
| | | | | **Balance of Customer Funds** | **$ 81,923.37** | **$ 60.00** | | **$ 7,875.00** | **$ 870,874.24** | **$ (796,825.87)** |
| | | | | | | | | | | |
| | | | | **Bank Balance as of March 31, 2019** | **$ 81,923.37** | | | | | |

# EXHIBIT 15

| | | | | | |
|---|---|---|---|---|---|
| | | | *In re:* IPS Worldwide LLC | | |
| | | | Case No.: 19-00511-KSJ | | |
| | | | | | |
| | | | Outstanding Payments Due to Carriers | | |
| | | | IPS Worldwide LLC Client Designated Account For Fluidigm Bank of America Account Ending 2675 | | |
| | | | During the Period of March 21, 2018 through March 31, 2019 | | |
| | | | | | |
| | | | *Sorted Chronologically* | | |
| | | | | | |

| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
|---|---|---|---|---|---|
| 205895 | 600076 | $    1,455.00 | 08/31/18 | Fluidigm | Andrews Logistics Texas, Lp |
| 207164 | 600120 | 2,045.16 | 10/15/18 | Fluidigm | United Parcel Service |
| 208854 | 600177 | 859.71 | 12/31/18 | Fluidigm | Mainfreight, Inc. (Us) |
| 208854 | 600175 | 6,199.68 | 12/31/18 | Fluidigm | Federal Express |
| 208854 | 600178 | 3,979.36 | 12/31/18 | Fluidigm | Ups Supply Chain Solutions, Inc. |
| 208854 | 600176 | 2,946.62 | 12/31/18 | Fluidigm | Federal Express |
| 208856 | 600177 | 743.14 | 01/09/19 | Fluidigm | Mainfreight, Inc. (Us) |
| 209334 | 600190 | 2,139.84 | 01/16/19 | Fluidigm | Federal Express |
| 209334 | 600192 | 627.83 | 01/16/19 | Fluidigm | Kintetsu World Express(U.S.A.),Inc. |
| 209334 | 600194 | 969.39 | 01/16/19 | Fluidigm | Mainfreight, Inc. (Us) |
| 209334 | 600193 | 1,525.63 | 01/16/19 | Fluidigm | Andrews Air Corporation |
| 209334 | 600189 | 1,676.79 | 01/16/19 | Fluidigm | Expeditors Int'L |
| 209334 | 600191 | 78.38 | 01/16/19 | Fluidigm | Fedex Ground, Inc. |
| 209487 | 600197 | 2,940.39 | 01/16/19 | Fluidigm | Kintetsu World Express(U.S.A.),Inc. |
| 209487 | 600195 | 190.48 | 01/16/19 | Fluidigm | Expeditors Int'L |
| 209487 | 600196 | 17,072.28 | 01/16/19 | Fluidigm | Federal Express |
| 209487 | 600198 | 513.57 | 01/16/19 | Fluidigm | Mainfreight, Inc. (Us) |
| 209635 | 600201 | 5,937.99 | 01/25/19 | Fluidigm | Kintetsu World Express(U.S.A.),Inc. |
| 209635 | 600202 | 1,382.79 | 01/25/19 | Fluidigm | Mainfreight, Inc. (Us) |
| 209635 | 600200 | 38.02 | 01/25/19 | Fluidigm | Fedex Ground, Inc. |
| 209635 | 600199 | 26,958.75 | 01/25/19 | Fluidigm | Federal Express |
| **TOTAL** | | $   **80,280.80** | | | |

# EXHIBIT 16

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="11"><i>In re:</i> IPS Worldwide LLC</td></tr>
<tr><td colspan="11">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11">For Nuvasive Bank of America Account Ending 5650</td></tr>
<tr><td colspan="11">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11"><i>Sorted Chronologically</i></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/18 | Wire | | N/A | Nuvasive Inc. | $ 122,876.46 | 201266 201309 201310 | $ 122,501.46 | $ 375.00 | |
| 02/27/18 | ACH | $ 114,595.60 | 1670001 | Fedex Freight Priority | (13,227.24) | | | | (13,227.24) |
| 02/27/18 | ACH | $ 114,595.60 | 1670002 | Fedex Freight Economy | (847.61) | | | | (847.61) |
| 02/27/18 | ACH | $ 114,595.60 | 1670003 | V.Alexander & Company, Inc. | (1,096.62) | | | | (1,096.62) |
| 02/27/18 | ACH | $ 114,595.60 | 1670004 | Midnite Air Corp. Dba Mnx | (99,424.13) | | | | (99,424.13) |
| 03/02/18 | Wire | | N/A | Nuvasive Inc. | 96,906.31 | 201450 | 96,906.31 | | |
| 03/06/18 | Check | | 1670005 | Dhl Worldwide Express | (7,905.86) | | | | (7,905.86) |
| 03/08/18 | ACH | $ 96,906.31 | 1670006 | Fedex Freight Priority | (294.37) | | | | (294.37) |
| 03/08/18 | ACH | $ 96,906.31 | 1670007 | Midnite Air Corp. Dba Mnx | (96,611.94) | | | | (96,611.94) |
| 03/09/18 | Wire | | N/A | Nuvasive Inc. | 7,344.13 | 201636 | 7,344.13 | | |
| 03/15/18 | ACH | $ 7,344.13 | 1670009 | Fedex Freight Priority | (5,275.99) | | | | (5,275.99) |
| 03/15/18 | ACH | $ 7,344.13 | 1670010 | Fedex Freight Economy | (2,068.14) | | | | (2,068.14) |
| 03/16/18 | Wire | | N/A | Nuvasive Inc. | 203,116.88 | 201814 | 203,116.88 | | |
| 03/21/18 | ACH | $ 202,821.41 | 1670014 | Midnite Air Corp. Dba Mnx | (202,060.89) | | | | (202,060.89) |
| 03/21/18 | ACH | $ 202,821.41 | 1670015 | V.Alexander & Company, Inc. | (760.52) | | | | (760.52) |
| 03/23/18 | Wire | | N/A | Nuvasive Inc. | 115,198.01 | 201989 | 115,198.01 | | |
| 03/27/18 | Check | | 1670011 | Dhl Worldwide Express | (295.47) | | | | (295.47) |
| 03/28/18 | ACH | $ 115,039.01 | 1670017 | Fedex Freight Priority | (4,351.08) | | | | (4,351.08) |
| 03/28/18 | ACH | $ 115,039.01 | 1670019 | Midnite Air Corp. Dba Mnx | (110,687.93) | | | | (110,687.93) |
| 03/30/18 | Wire | | N/A | Nuvasive Inc. | 105,909.66 | 201451 202168 | 103,618.66 | 2,291.00 | |
| 04/02/18 | Check | | 1670016 | Dhl Worldwide Express | (44.00) | | | | (44.00) |
| 04/02/18 | Check | | 1670018 | Ups Supply Chain Solutions, Inc. | (115.00) | | | | (115.00) |
| 04/06/18 | Wire | | N/A | Nuvasive Inc. | 125,459.13 | 202355 | 125,459.13 | | |
| 04/06/18 | ACH | $ 103,618.66 | 1670020 | Midnite Air Corp. Dba Mnx | (103,618.66) | | | | (103,618.66) |
| 04/11/18 | ACH | $ 119,574.02 | 1670022 | Fedex Freight Priority | (4,682.28) | | | | (4,682.28) |
| 04/11/18 | ACH | $ 119,574.02 | 1670023 | Midnite Air Corp. Dba Mnx | (114,891.74) | | | | (114,891.74) |
| 04/13/18 | Wire | | N/A | Nuvasive Inc. | 92,127.84 | 202544 | 92,127.84 | | |
| 04/16/18 | Check | | 1670021 | Dhl Worldwide Express | (5,935.63) | | | | (5,935.63) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
| 04/18/18 | ACH | $ 88,303.78 | 1670025 | Fedex Freight Guaranteed Plus | (376.56) | | | | (376.56) |
| 04/18/18 | ACH | $ 88,303.78 | 1670026 | Fedex Freight Priority | (5,888.78) | | | | (5,888.78) |
| 04/18/18 | ACH | $ 88,303.78 | 1670027 | Fedex Freight Economy | (375.74) | | | | (375.74) |
| 04/18/18 | ACH | $ 88,303.78 | 1670029 | Midnite Air Corp. Dba Mnx | (81,227.58) | | | | (81,227.58) |
| 04/18/18 | ACH | $ 88,303.78 | 1670030 | V.Alexander & Company, Inc. | (435.12) | | | | (435.12) |
| 04/20/18 | Wire | | N/A | Nuvasive Inc. | 93,486.78 | 202725 | 93,486.78 | | |
| 04/23/18 | Check | | 1670024 | Dhl Worldwide Express | (3,817.16) | | | | (3,817.16) |
| 04/25/18 | ACH | $ 92,576.94 | 1670032 | Fedex Freight Priority | (6,219.65) | | | | (6,219.65) |
| 04/25/18 | ACH | $ 92,576.94 | 1670033 | Fedex Freight Economy | (504.86) | | | | (504.86) |
| 04/25/18 | ACH | $ 92,576.94 | 1670034 | Midnite Air Corp. Dba Mnx | (85,852.43) | | | | (85,852.43) |
| 04/26/18 | Check | | 1670028 | Ups Supply Chain Solutions, Inc. | (6.90) | | | | (6.90) |
| 04/27/18 | Wire | | N/A | Nuvasive Inc. | 124,239.36 | 202356 202906 | 121,573.36 | 2,666.00 | |
| 04/30/18 | Check | | 1670031 | Dhl Worldwide Express | (909.84) | | | | (909.84) |
| 05/02/18 | ACH | $ 119,432.02 | 1670036 | Fedex Freight Priority | (5,996.87) | | | | (5,996.87) |
| 05/02/18 | ACH | $ 119,432.02 | 1670037 | Fedex Freight Economy | (4,700.56) | | | | (4,700.56) |
| 05/02/18 | ACH | $ 119,432.02 | 1670038 | Midnite Air Corp. Dba Mnx | (107,580.43) | | | | (107,580.43) |
| 05/02/18 | ACH | $ 119,432.02 | 1670039 | V.Alexander & Company, Inc. | (1,154.16) | | | | (1,154.16) |
| 05/04/18 | Wire | | N/A | Nuvasive Inc. | 123,486.12 | 203095 | 123,486.12 | | |
| 05/08/18 | Check | | 1670035 | Dhl Worldwide Express | (2,141.24) | | | | (2,141.24) |
| 05/09/18 | ACH | $ 123,442.12 | 1670041 | Fedex Freight Priority | (6,529.33) | | | | (6,529.33) |
| 05/09/18 | ACH | $ 123,442.12 | 1670042 | Fedex Freight Economy | (188.18) | | | | (188.18) |
| 05/09/18 | ACH | $ 123,442.12 | 1670043 | Midnite Air Corp. Dba Mnx | (116,724.61) | | | | (116,724.61) |
| 05/11/18 | Wire | | N/A | Nuvasive Inc. | 124,073.37 | 203282 | 124,073.37 | | |
| 05/17/18 | ACH | $ 122,151.69 | 1670045 | Fedex Freight Priority | (1,834.82) | | | | (1,834.82) |
| 05/17/18 | ACH | $ 122,151.69 | 1670046 | Fedex Freight Economy | (514.05) | | | | (514.05) |
| 05/17/18 | ACH | $ 122,151.69 | 1670048 | Midnite Air Corp. Dba Mnx | (119,802.82) | | | | (119,802.82) |
| 05/18/18 | Wire | | N/A | Nuvasive Inc. | 78,932.78 | 203464 | 78,932.78 | | |
| 05/21/18 | Check | | 1670040 | Dhl Worldwide Express | (44.00) | | | | (44.00) |
| 05/23/18 | Check | | 1670044 | Dhl Worldwide Express | (1,806.68) | | | | (1,806.68) |
| 05/23/18 | ACH | $ 78,932.78 | 1670049 | Fedex Freight Priority | (2,032.60) | | | | (2,032.60) |
| 05/23/18 | ACH | $ 78,932.78 | 1670050 | Fedex Freight Economy | (2,030.89) | | | | (2,030.89) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Nuvasive Bank of America Account Ending 5650
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

<div align="center">

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Nuvasive Bank of America Account Ending 5650
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

</div>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/18 | ACH | $ 78,932.78 | 1670051 | Midnite Air Corp. Dba Mnx | (74,869.29) | | | | (74,869.29) |
| 05/24/18 | Check | | 1670047 | Ups Supply Chain Solutions, Inc. | (115.00) | | | | (115.00) |
| 05/25/18 | Wire | | N/A | Nuvasive Inc. | 110,516.16 | 203096 203642 | 107,850.16 | 2,666.00 | |
| 05/30/18 | ACH | $ 102,097.58 | 1670053 | Fedex Freight Priority | (5,829.05) | | | | (5,829.05) |
| 05/30/18 | ACH | $ 102,097.58 | 1670054 | Fedex Freight Economy | (1,295.65) | | | | (1,295.65) |
| 05/30/18 | ACH | $ 102,097.58 | 1670055 | Midnite Air Corp. Dba Mnx | (94,415.93) | | | | (94,415.93) |
| 05/30/18 | ACH | $ 102,097.58 | 1670056 | V.Alexander & Company, Inc. | (556.95) | | | | (556.95) |
| 06/01/18 | Wire | | N/A | Nuvasive Inc. | 123,512.25 | 203810 | 123,512.25 | | |
| 06/04/18 | Check | | 1670052 | Dhl Worldwide Express | (5,752.58) | | | | (5,752.58) |
| 06/05/18 | ACH | $ 123,512.25 | 1670058 | Fedex Freight Priority | (10,218.26) | | | | (10,218.26) |
| 06/05/18 | ACH | $ 123,512.25 | 1670059 | Fedex Freight Economy | (1,294.87) | | | | (1,294.87) |
| 06/05/18 | ACH | $ 123,512.25 | 1670060 | Midnite Air Corp. Dba Mnx | (110,912.55) | | | | (110,912.55) |
| 06/05/18 | ACH | $ 123,512.25 | 1670061 | V.Alexander & Company, Inc. | (1,086.57) | | | | (1,086.57) |
| 06/08/18 | Wire | | N/A | Nuvasive Inc. | 7,055.35 | 204022 | 7,055.35 | | |
| 06/13/18 | ACH | $ 4,920.21 | 1670063 | Fedex Freight Priority | (2,369.71) | | | | (2,369.71) |
| 06/13/18 | ACH | $ 4,920.21 | 1670065 | Midnite Air Corp. Dba Mnx | (2,095.37) | | | | (2,095.37) |
| 06/13/18 | ACH | $ 4,920.21 | 1670066 | V.Alexander & Company, Inc. | (455.13) | | | | (455.13) |
| 06/22/18 | Wire | | N/A | Nuvasive Inc. | 348,730.26 | 204208 204386 | 348,730.26 | | |
| 06/25/18 | Check | | 1670062 | Dhl Worldwide Express | (2,135.14) | | | | (2,135.14) |
| 06/28/18 | ACH | $ 344,644.03 | 1670068 | Fedex Freight Priority | (13,336.02) | | | | (13,336.02) |
| 06/28/18 | ACH | $ 344,644.03 | 1670069 | Fedex Freight Economy | (1,608.15) | | | | (1,608.15) |
| 06/28/18 | ACH | $ 344,644.03 | 1670071 | Midnite Air Corp. Dba Mnx | (217,667.64) | | | | (217,667.64) |
| 06/28/18 | ACH | $ 344,644.03 | 1670073 | Fedex Freight Priority | (5,021.93) | | | | (5,021.93) |
| 06/28/18 | ACH | $ 344,644.03 | 1670074 | Fedex Freight Economy | (822.78) | | | | (822.78) |
| 06/28/18 | ACH | $ 344,644.03 | 1670075 | Midnite Air Corp. Dba Mnx | (106,187.51) | | | | (106,187.51) |
| 06/29/18 | Wire | | N/A | Nuvasive Inc. | 167,569.17 | 204558 | 167,569.17 | | |
| 07/03/18 | Check | | 1670067 | Dhl Worldwide Express | (3,964.33) | | | | (3,964.33) |
| 07/03/18 | ACH | $ 160,447.21 | 1670077 | Fedex Freight Priority | (1,961.36) | | | | (1,961.36) |
| 07/03/18 | ACH | $ 160,447.21 | 1670078 | Fedex Freight Economy | (3,117.81) | | | | (3,117.81) |
| 07/03/18 | ACH | $ 160,447.21 | 1670079 | Midnite Air Corp. Dba Mnx | (151,635.77) | | | | (151,635.77) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

<table>
<tr><td colspan="11"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11">For Nuvasive Bank of America Account Ending 5650</td></tr>
<tr><td colspan="11">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/18 | ACH | $ 160,447.21 | 1670080 | V.Alexander & Company, Inc. | (3,732.27) | | | | (3,732.27) |
| 07/05/18 | Check | | 1670070 | Ups Supply Chain Solutions, Inc. | (121.90) | | | | (121.90) |
| 07/06/18 | Wire | | N/A | Nuvasive Inc. | 122,052.90 | 204754 | 122,052.90 | | |
| 07/11/18 | ACH | $ 122,052.90 | 1670081 | Fedex Freight Priority | (1,326.86) | | | | (1,326.86) |
| 07/11/18 | ACH | $ 122,052.90 | 1670082 | Fedex Freight Economy | (191.91) | | | | (191.91) |
| 07/11/18 | ACH | $ 122,052.90 | 1670083 | Midnite Air Corp. Dba Mnx | (120,534.13) | | | | (120,534.13) |
| 07/13/18 | Wire | | N/A | Nuvasive Inc. | 127,448.98 | 204937 | 127,448.98 | | |
| 07/16/18 | Check | | 1670076 | Dhl Worldwide Express | (7,121.96) | | | | (7,121.96) |
| 07/17/18 | ACH | $ 127,448.98 | 1670085 | Fedex Freight Priority | (7,774.19) | | | | (7,774.19) |
| 07/17/18 | ACH | $ 127,448.98 | 1670086 | Midnite Air Corp. Dba Mnx | (119,674.79) | | | | (119,674.79) |
| 07/20/18 | Wire | | N/A | Nuvasive Inc. | 95,920.40 | 205115 204755 | 93,254.40 | 2,666.00 | |
| 07/26/18 | ACH | $ 86,607.86 | 1670089 | Midnite Air Corp. Dba Mnx | (80,654.61) | | | | (80,654.61) |
| 07/26/18 | ACH | $ 86,607.86 | 1670090 | V.Alexander & Company, Inc. | (5,953.25) | | | | (5,953.25) |
| 07/27/18 | Wire | | N/A | Nuvasive Inc. | 125,311.82 | 205299 | 125,311.82 | | |
| 08/01/18 | ACH | $ 123,563.84 | 1670092 | Fedex Freight Priority | (2,917.19) | | | | (2,917.19) |
| 08/01/18 | ACH | $ 123,563.84 | 1670093 | Fedex Freight Economy | (2,603.07) | | | | (2,603.07) |
| 08/01/18 | ACH | $ 123,563.84 | 1670095 | Midnite Air Corp. Dba Mnx | (118,043.58) | | | | (118,043.58) |
| 08/03/18 | Wire | | N/A | Nuvasive Inc. | 129,845.39 | 205485 | 129,845.39 | | |
| 08/03/18 | Check | | 1670087 | Dhl Worldwide Express | (6,646.44) | | | | (6,646.44) |
| 08/06/18 | Check | | 1670091 | Dhl Worldwide Express | (1,741.08) | | | | (1,741.08) |
| 08/06/18 | Check | | 1670094 | Ups Supply Chain Solutions, Inc. | (6.90) | | | | (6.90) |
| 08/08/18 | ACH | $ 129,198.14 | 1670097 | Fedex Freight Priority | (7,744.63) | | | | (7,744.63) |
| 08/08/18 | ACH | $ 129,198.14 | 1670098 | Fedex Freight Economy | (347.88) | | | | (347.88) |
| 08/08/18 | ACH | $ 129,198.14 | 1670099 | Midnite Air Corp. Dba Mnx | (119,998.72) | | | | (119,998.72) |
| 08/08/18 | ACH | $ 129,198.14 | 1670100 | V.Alexander & Company, Inc. | (1,106.91) | | | | (1,106.91) |
| 08/10/18 | Wire | | N/A | Nuvasive Inc. | 159,806.50 | 205670 | 159,806.50 | | |
| 08/16/18 | Check | | 1670096 | Dhl Worldwide Express | (647.25) | | | | (647.25) |
| 08/16/18 | ACH | $ 159,806.50 | 1670101 | Fedex Freight Priority | (3,150.72) | | | | (3,150.72) |
| 08/16/18 | ACH | $ 159,806.50 | 1670102 | Fedex Freight Economy | (696.67) | | | | (696.67) |
| 08/16/18 | ACH | $ 159,806.50 | 1670103 | Midnite Air Corp. Dba Mnx | (155,536.77) | | | | (155,536.77) |
| 08/16/18 | ACH | $ 159,806.50 | 1670104 | V.Alexander & Company, Inc. | (422.34) | | | | (422.34) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Nuvasive Bank of America Account Ending 5650
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/18 | Wire | | N/A | Nuvasive Inc. | 64,868.10 | 203811 205854 | 62,202.10 | 2,666.00 | |
| 08/22/18 | ACH | $ 62,202.10 | 1670106 | Fedex Freight Priority | (7,157.18) | | | | (7,157.18) |
| 08/22/18 | ACH | $ 62,202.10 | 1670107 | Fedex Freight Economy | (3,820.64) | | | | (3,820.64) |
| 08/22/18 | ACH | $ 62,202.10 | 1670108 | Midnite Air Corp. Dba Mnx | (51,224.28) | | | | (51,224.28) |
| 08/24/18 | Wire | | N/A | Nuvasive Inc. | 126,341.25 | 206030 | 126,341.25 | | |
| 08/31/18 | Wire | | N/A | Nuvasive Inc. | 128,530.18 | 205486 206206 | 125,864.18 | 2,666.00 | |
| 09/04/18 | ACH | $ 119,855.00 | 1670110 | Fedex Freight Priority | (1,345.88) | | | | (1,345.88) |
| 09/04/18 | ACH | $ 119,855.00 | 1670111 | Fedex Freight Economy | (1,366.98) | | | | (1,366.98) |
| 09/04/18 | ACH | $ 119,855.00 | 1670112 | Midnite Air Corp. Dba Mnx | (117,142.14) | | | | (117,142.14) |
| 09/05/18 | Check | | 1670109 | Dhl Worldwide Express | (6,486.25) | | | | (6,486.25) |
| 09/05/18 | ACH | $ 126,113.36 | 1670114 | Fedex Freight Priority | (5,926.06) | | | | (5,926.06) |
| 09/05/18 | ACH | $ 126,113.36 | 1670115 | Fedex Freight Economy | (2,297.39) | | | | (2,297.39) |
| 09/05/18 | ACH | $ 126,113.36 | 1670116 | Midnite Air Corp. Dba Mnx | (117,889.91) | | | | (117,889.91) |
| 09/14/18 | Wire | | N/A | Nuvasive Inc. | 148,071.74 | 206362 206576 | 148,071.74 | | |
| 09/20/18 | ACH | $ 147,956.74 | 1670117 | Fedex Freight Priority | (5,273.55) | | | | (5,273.55) |
| 09/20/18 | ACH | $ 147,956.74 | 1670118 | Fedex Freight Economy | (975.92) | | | | (975.92) |
| 09/20/18 | ACH | $ 147,956.74 | 1670119 | Midnite Air Corp. Dba Mnx | (131,070.67) | | | | (131,070.67) |
| 09/20/18 | ACH | $ 147,956.74 | 1670120 | Dhl Worldwide Express | (369.50) | | | | (369.50) |
| 09/20/18 | ACH | $ 147,956.74 | 1670121 | Fedex Freight Priority | (7,894.52) | | | | (7,894.52) |
| 09/20/18 | ACH | $ 147,956.74 | 1670122 | Fedex Freight Economy | (1,981.54) | | | | (1,981.54) |
| 09/20/18 | ACH | $ 147,956.74 | 1670124 | V.Alexander & Company, Inc. | (391.04) | | | | (391.04) |
| 09/26/18 | Wire | | N/A | Nuvasive Inc. | 230,713.31 | 206757 | 230,713.31 | | |
| 09/28/18 | Wire | | N/A | Nuvasive Inc. | 131,070.03 | 206363 206932 | 128,404.03 | 2,666.00 | |
| 10/01/18 | Wire | | N/A | Nuvasive Inc. | 107,965.42 | 207123 | 107,965.42 | | |
| 10/01/18 | Check | | 1670123 | Ups Supply Chain Solutions, Inc. | (115.00) | | | | (115.00) |
| 10/02/18 | ACH | $ 230,713.31 | 1670125 | Dhl Worldwide Express | (4,830.61) | | | | (4,830.61) |
| 10/02/18 | ACH | $ 230,713.31 | 1670126 | Fedex Freight Priority | (3,151.61) | | | | (3,151.61) |
| 10/02/18 | ACH | $ 230,713.31 | 1670127 | Fedex Freight Economy | (2,221.92) | | | | (2,221.92) |

| | | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Nuvasive Bank of America Account Ending 5650
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/02/18 | ACH | $ 230,713.31 | 1670128 | Midnite Air Corp. Dba Mnx | (220,071.65) | | | | (220,071.65) |
| 10/02/18 | ACH | $ 230,713.31 | 1670129 | V.Alexander & Company, Inc. | (437.52) | | | | (437.52) |
| 10/04/18 | ACH | $ 128,394.93 | 1670130 | Dhl Worldwide Express | (1,005.30) | | | | (1,005.30) |
| 10/04/18 | ACH | $ 128,394.93 | 1670131 | Fedex Freight Priority | (2,235.60) | | | | (2,235.60) |
| 10/04/18 | ACH | $ 128,394.93 | 1670132 | Fedex Freight Economy | (1,063.48) | | | | (1,063.48) |
| 10/04/18 | ACH | $ 128,394.93 | 1670134 | Midnite Air Corp. Dba Mnx | (122,526.60) | | | | (122,526.60) |
| 10/04/18 | ACH | $ 128,394.93 | 1670135 | V.Alexander & Company, Inc. | (1,563.95) | | | | (1,563.95) |
| 10/16/18 | Check | | 1670133 | Ups Supply Chain Solutions, Inc. | (9.10) | | | | (9.10) |
| 10/16/18 | ACH | $ 107,965.42 | 1670137 | Fedex Freight Priority | (4,804.46) | | | | (4,804.46) |
| 10/16/18 | ACH | $ 107,965.42 | 1670138 | Fedex Freight Economy | (437.80) | | | | (437.80) |
| 10/16/18 | ACH | $ 107,965.42 | 1670140 | Midnite Air Corp. Dba Mnx | (102,723.16) | | | | (102,723.16) |
| 10/19/18 | Wire | | N/A | Nuvasive Inc. | 61,820.68 | 207306 | 61,820.68 | | |
| 10/24/18 | ACH | $ 61,820.68 | 1670141 | Dhl Worldwide Express | (1,796.70) | | | | (1,796.70) |
| 10/24/18 | ACH | $ 61,820.68 | 1670142 | Fedex Freight Priority | (4,441.62) | | | | (4,441.62) |
| 10/24/18 | ACH | $ 61,820.68 | 1670143 | Fedex Freight Economy | (1,035.17) | | | | (1,035.17) |
| 10/24/18 | ACH | $ 61,820.68 | 1670145 | Midnite Air Corp. Dba Mnx | (54,547.19) | | | | (54,547.19) |
| 10/26/18 | Wire | | N/A | Nuvasive Inc. | 239,005.25 | 207480 207644 | 236,339.25 | 2,666.00 | |
| 10/31/18 | ACH | $ 236,339.15 | 1670146 | Dhl Worldwide Express | (4,752.91) | | | | (4,752.91) |
| 10/31/18 | ACH | $ 236,339.15 | 1670147 | Fedex Freight Priority | (4,135.60) | | | | (4,135.60) |
| 10/31/18 | ACH | $ 236,339.15 | 1670148 | Fedex Freight Economy | (2,373.03) | | | | (2,373.03) |
| 10/31/18 | ACH | $ 236,339.15 | 1670149 | Midnite Air Corp. Dba Mnx | (147,376.42) | | | | (147,376.42) |
| 10/31/18 | ACH | $ 236,339.15 | 1670150 | V.Alexander & Company, Inc. | (333.36) | | | | (333.36) |
| 10/31/18 | ACH | $ 236,339.15 | 1670152 | Fedex Freight Priority | (3,187.17) | | | | (3,187.17) |
| 10/31/18 | ACH | $ 236,339.15 | 1670153 | Fedex Freight Economy | (893.68) | | | | (893.68) |
| 10/31/18 | ACH | $ 236,339.15 | 1670154 | Midnite Air Corp. Dba Mnx | (72,153.04) | | | | (72,153.04) |
| 10/31/18 | ACH | $ 236,339.15 | 1670155 | V.Alexander & Company, Inc. | (1,133.94) | | | | (1,133.94) |
| 11/09/18 | Wire | | N/A | Nuvasive Inc. | 120,829.99 | 207819 | 120,829.99 | | |
| 11/14/18 | ACH | $ 120,829.99 | 1670156 | Dhl Worldwide Express | (230.03) | | | | (230.03) |
| 11/14/18 | ACH | $ 120,829.99 | 1670157 | Fedex Freight Priority | (2,627.42) | | | | (2,627.42) |
| 11/14/18 | ACH | $ 120,829.99 | 1670158 | Midnite Air Corp. Dba Mnx | (117,719.47) | | | | (117,719.47) |
| 11/14/18 | ACH | $ 120,829.99 | 1670159 | V.Alexander & Company, Inc. | (253.07) | | | | (253.07) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Nuvasive Bank of America Account Ending 5650
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/18 | Wire | | N/A | Nuvasive Inc. | 247,367.77 | 207988 208167 | 247,367.77 | | |
| 11/27/18 | ACH | $ 247,367.77 | 1670160 | Dhl Worldwide Express | (645.04) | | | | (645.04) |
| 11/27/18 | ACH | $ 247,367.77 | 1670161 | Fedex Freight Priority | (3,727.79) | | | | (3,727.79) |
| 11/27/18 | ACH | $ 247,367.77 | 1670162 | Fedex Freight Economy | (323.11) | | | | (323.11) |
| 11/27/18 | ACH | $ 247,367.77 | 1670163 | Dhl Worldwide Express | (3,549.88) | | | | (3,549.88) |
| 11/27/18 | ACH | $ 247,367.77 | 1670164 | Fedex Freight Priority | (4,064.29) | | | | (4,064.29) |
| 11/27/18 | ACH | $ 247,367.77 | 1670165 | Fedex Freight Economy | (1,000.89) | | | | (1,000.89) |
| 11/27/18 | ACH | $ 247,367.77 | 1670166 | Midnite Air Corp. Dba Mnx | (233,807.17) | | | | (233,807.17) |
| 11/27/18 | ACH | $ 247,367.77 | 1670167 | V.Alexander & Company, Inc. | (249.60) | | | | (249.60) |
| 12/05/18 | Wire | | N/A | Nuvasive Inc. | 113,913.35 | 208483 | 111,247.35 | 2,666.00 | |
| 12/14/18 | Wire | | N/A | Nuvasive Inc. | 134,213.24 | 208332 208645 | 134,213.24 | | |
| 12/19/18 | Wire | | N/A | Nuvasive Inc. | 134,412.70 | 208813 | 134,412.70 | | |
| 12/20/18 | ACH | $ 121,495.66 | 1670172 | Dhl Worldwide Express | (986.82) | | | | (986.82) |
| 12/20/18 | ACH | $ 121,495.66 | 1670173 | Fedex Freight Priority | (1,341.37) | | | | (1,341.37) |
| 12/20/18 | ACH | $ 121,495.66 | 1670174 | Fedex Freight Economy | (1,056.67) | | | | (1,056.67) |
| 12/20/18 | ACH | $ 121,495.66 | 1670175 | Midnite Air Corp. Dba Mnx | (107,862.39) | | | | (107,862.39) |
| 12/20/18 | ACH | $ 121,495.66 | 1670177 | Fedex Freight Priority | (8,523.40) | | | | (8,523.40) |
| 12/20/18 | ACH | $ 121,495.66 | 1670178 | Fedex Freight Economy | (1,725.01) | | | | (1,725.01) |
| 12/21/18 | Wire | | N/A | Nuvasive Inc. | 137,667.67 | 208970 | 137,667.67 | | |
| 12/21/18 | ACH | $ 134,412.70 | 1670179 | Dhl Worldwide Express | (2,763.94) | | | | (2,763.94) |
| 12/21/18 | ACH | $ 134,412.70 | 1670180 | Fedex Freight Priority | (9,030.95) | | | | (9,030.95) |
| 12/21/18 | ACH | $ 134,412.70 | 1670181 | Fedex Freight Economy | (1,757.98) | | | | (1,757.98) |
| 12/21/18 | ACH | $ 134,412.70 | 1670182 | Midnite Air Corp. Dba Mnx | (119,598.16) | | | | (119,598.16) |
| 12/21/18 | ACH | $ 134,412.70 | 1670183 | V.Alexander & Company, Inc. | (1,261.67) | | | | (1,261.67) |
| 12/26/18 | ACH | $ 137,667.67 | 1670184 | Dhl Worldwide Express | (5,676.10) | | | | (5,676.10) |
| 12/26/18 | ACH | $ 137,667.67 | 1670186 | Fedex Freight Priority | (11,976.34) | | | | (11,976.34) |
| 12/26/18 | ACH | $ 137,667.67 | 1670187 | Fedex Freight Economy | (1,129.51) | | | | (1,129.51) |
| 12/26/18 | ACH | $ 137,667.67 | 1670188 | Midnite Air Corp. Dba Mnx | (118,885.72) | | | | (118,885.72) |
| 01/11/19 | Wire | | N/A | Nuvasive Inc. | 142,470.34 | 209264 209445 | 142,470.34 | | |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Nuvasive Bank of America Account Ending 5650 | | | | | |
| | | | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 01/19/19 | Wire | | N/A | Nuvasive Inc. | 174,094.41 | 209105 | 171,428.41 | 2,666.00 | |
| 01/23/19 | Wire | | N/A | Nuvasive Inc. | 101,702.23 | 209594 | 101,702.23 | | |
| 01/28/19 | ACH | $ 67,904.68 | 1670189 | Dhl Worldwide Express | (3,071.59) | | | | (3,071.59) |
| 01/28/19 | ACH | $ 67,904.68 | 1670191 | Fedex Freight Priority | (6,982.65) | | | | (6,982.65) |
| 01/28/19 | ACH | $ 67,904.68 | 1670193 | V.Alexander & Company, Inc. | (155.00) | | | | (155.00) |
| 01/28/19 | ACH | $ 67,904.68 | 1670194 | Dhl Worldwide Express | (1,615.46) | | | | (1,615.46) |
| 01/28/19 | ACH | $ 67,904.68 | 1670195 | Fedex Freight Priority | (5,055.94) | | | | (5,055.94) |
| 01/28/19 | ACH | $ 67,904.68 | 1670196 | Fedex Freight Economy | (5,584.97) | | | | (5,584.97) |
| 01/28/19 | ACH | $ 67,904.68 | 1670198 | V.Alexander & Company, Inc. | (536.31) | | | | (536.31) |
| 01/28/19 | ACH | $ 67,904.68 | 1670199 | Dhl Worldwide Express | (4,687.01) | | | | (4,687.01) |
| 01/28/19 | ACH | $ 67,904.68 | 1670200 | Fedex Freight Priority | (25,622.41) | | | | (25,622.41) |
| 01/28/19 | ACH | $ 67,904.68 | 1670201 | Fedex Freight Economy | (1,948.64) | | | | (1,948.64) |
| 01/28/19 | ACH | $ 67,904.68 | 1670202 | Dhl Worldwide Express | (241.12) | | | | (241.12) |
| 01/28/19 | ACH | $ 67,904.68 | 1670203 | Fedex Freight Priority | (8,543.35) | | | | (8,543.35) |
| 01/28/19 | ACH | $ 67,904.68 | 1670204 | Fedex Freight Economy | (2,827.14) | | | | (2,827.14) |
| 01/28/19 | ACH | $ 67,904.68 | 1670206 | V.Alexander & Company, Inc. | (1,033.09) | | | | (1,033.09) |
| 01/25/19 | Wire | $ 342,196.27 | 1670192 | Midnite Air Corp. Dba Mnx | (156,364.81) | | | | (156,364.81) |
| 01/25/19 | Wire | $ 342,196.27 | 1670197 | Midnite Air Corp. Dba Mnx | (97,419.60) | | | | (97,419.60) |
| 01/25/19 | Wire | $ 342,196.27 | 1670205 | Midnite Air Corp. Dba Mnx | (88,411.86) | | | | (88,411.86) |
| | | | | **Balance of Customer Funds** | **$ 155,825.56** | | **$ 5,449,323.67** | **$ 26,660.00** | **$ (5,320,158.11)** |
| | | | | **Bank Statement Balance as of February 28, 2019** | **$ 155,825.56** | | | | |

# EXHIBIT 17

| | | | | | |
|---|---|---|---|---|---|
| | | *In re:* IPS Worldwide LLC | | | |
| | | Case No.: 19-00511-KSJ | | | |
| | | | | | |
| | | Outstanding Payments Due to Carriers | | | |
| | IPS Worldwide LLC Client Designated Account For Nuvasive Bank of America Account Ending 5650 | | | | |
| | | During the Period of September 22, 2017 through February 28, 2019 | | | |
| | | | | | |
| | | *Sorted Chronologically* | | | |
| | | | | | |
| **Invoice No.** | **Related Payment No.** | **Amount Funded** | **Date Funded** | **Client Name (AS/400)** | **Carrier Name (AS/400)** |
| | | | | | |
| 208332 | 1670170 | $ 931.27 | 12/14/18 | Nuvasive, Inc. | Fedex Freight Economy |
| 208332 | 1670168 | 4,838.04 | 12/14/18 | Nuvasive, Inc. | Dhl Worldwide Express |
| 208332 | 1670169 | 5,133.52 | 12/14/18 | Nuvasive, Inc. | Fedex Freight Priority |
| 208332 | 1670171 | 113,062.00 | 12/14/18 | Nuvasive, Inc. | Midnite Air Corp. Dba Mnx |
| 209105 | 1670190 | 4,854.36 | 01/19/19 | Nuvasive, Inc. | Fedex Custom Critical |
| 209264 | 1670192 | 645.67 | 01/11/19 | Nuvasive, Inc. | Midnite Air Corp. Dba Mnx |
| 209105 | 1670197 | | 01/19/19 | | |
| 209594 | 1670205 | | 01/23/19 | | |
| **TOTAL** | | $ **129,464.86** | | | |

# EXHIBIT 18

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Arcelor Mittal Bank of America Account Ending 5585

During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/18 | | Credit | | | Arcelor Mittal Co. | $ 297,030.89 | 201341 201342 | $ 291,992.98 | $ 5,037.91 | |
| 02/21/18 | | Wire | | | IPS Worldwide LLC - BOA x4157.  Funds ($224,787.98) were initially deposits into BOA x4157 on 02/21/18. | 225,000.00 | 201167 201168 | 221,315.56 | 3,684.44 | |
| 02/27/18 | 2018-02-27 | ACH | 176,814.50 | 1230001 | Federal Express | (13.36) | | | | (13.36) |
| 02/27/18 | 2018-02-27 | ACH | 176,814.50 | 1230002 | Federal Express | (11,832.14) | | | | (11,832.14) |
| 02/27/18 | 2018-02-27 | ACH | 176,814.50 | 1230003 | Helix Logistics, Llc | (138,963.13) | | | | (138,963.13) |
| 02/27/18 | 2018-02-27 | ACH | 176,814.50 | 1230004 | Z-Force Transportation, Inc. | (26,005.87) | | | | (26,005.87) |
| 03/02/18 | 2018-03-02 | ACH | 276,964.41 | 1230011 | Federal Express | (39.46) | | | | (39.46) |
| 03/02/18 | 2018-03-02 | ACH | 276,964.41 | 1230012 | Federal Express | (11,254.04) | | | | (11,254.04) |
| 03/02/18 | 2018-03-02 | ACH | 276,964.41 | 1230016 | Helix Logistics, Llc | (257,513.93) | | | | (257,513.93) |
| 03/02/18 | 2018-03-02 | ACH | 276,964.41 | 1230018 | Z-Force Transportation, Inc. | (8,156.98) | | | | (8,156.98) |
| 03/05/18 | 2018-02-27 | Check | | 1230005 | Fedex Ground, Inc. | (83.93) | | | | (83.93) |
| 03/05/18 | 2018-02-27 | Check | | 1230006 | Fedex Ground, Inc. | (5,640.13) | | | | (5,640.13) |
| 03/05/18 | 2018-02-27 | Check | | 1230007 | Fedex Freight Priority | (864.57) | | | | (864.57) |
| 03/05/18 | 2018-02-27 | Check | | 1230008 | Fedex Freight Economy | (154.50) | | | | (154.50) |
| 03/06/18 | 2018-03-06 | Check | | 1230013 | Fedex Ground, Inc. | (91.00) | | | | (91.00) |
| 03/07/18 | 2018-03-06 | Check | | 1230014 | Fedex Ground, Inc. | (7,237.60) | | | | (7,237.60) |
| 03/07/18 | 2018-03-06 | Check | | 1230015 | Fedex Freight Priority | (163.15) | | | | (163.15) |
| 03/07/18 | | Credit | | | Arcelor Mittal Co. | 199,355.74 | 201532 201533 | 195,566.50 | 3,789.24 | |
| 03/08/18 | 2018-02-27 | Check | | 1230009 | United Parcel Service | (9.81) | | | | (9.81) |
| 03/08/18 | 2018-03-08 | ACH | 181,203.41 | 1230020 | Federal Express | (10,837.95) | | | | (10,837.95) |
| 03/08/18 | 2018-03-08 | ACH | 181,203.41 | 1230024 | Helix Logistics, Llc | (116,525.85) | | | | (116,525.85) |
| 03/08/18 | 2018-03-08 | ACH | 181,203.41 | 1230026 | Z-Force Transportation, Inc. | (53,839.61) | | | | (53,839.61) |
| 03/12/18 | 2018-02-27 | Check | | 1230010 | Sonoma Transport Inc. | (37,536.10) | | | | (37,536.10) |
| 03/12/18 | 2018-03-06 | Check | | 1230017 | Sonoma Transport Inc. | (7,536.82) | | | | (7,536.82) |
| 03/14/18 | | Credit | | | Arcelor Mittal Co. | 203,856.73 | 201712 201713 | 199,656.81 | 4,199.92 | |
| 03/16/18 | 2018-03-13 | Check | | 1230022 | Fedex Ground, Inc. | (6,950.94) | | | | (6,950.94) |

| | | | | | | | | Breakdown of Amount | | |
| In re: IPS Worldwide LLC | | | | | | | | | | |
| Case No.: 19-00511-KSJ | | | | | | | | | | |
| | | | | | | | | | | |
| Analysis of IPS Worldwide LLC Client Designated Account | | | | | | | | | | |
| For Arcelor Mittal Bank of America Account Ending 5585 | | | | | | | | | | |
| During the Period of January 12, 2018 through March 31, 2019 | | | | | | | | | | |
| | | | | | | | | | | |
| Sorted Chronologically | | | | | | | | | | |
| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/18 | 2018-03-13 | Check | | 1230023 | Fedex Freight Economy | (963.78) | | | | (963.78) |
| 03/19/18 | 2018-03-13 | Check | | 1230025 | Sonoma Transport Inc. | (6,448.37) | | | | (6,448.37) |
| 03/21/18 | 2018-03-21 | ACH | 143,890.48 | 1230027 | Federal Express | (16.30) | | | | (16.30) |
| 03/21/18 | 2018-03-21 | ACH | 143,890.48 | 1230028 | Federal Express | (12,846.93) | | | | (12,846.93) |
| 03/21/18 | 2018-03-21 | ACH | 143,890.48 | 1230034 | Helix Logistics, Llc | (131,027.25) | | | | (131,027.25) |
| 03/21/18 | | Credit | | | Arcelor Mittal Co. | 232,727.33 | 201888 | 228,706.83 | 4,020.50 | |
| 03/22/18 | 2018-03-28 | ACH | 202,389.43 | 1230040 | Helix Logistics, Llc | (146,763.39) | | | | (146,763.39) |
| 03/22/18 | 2018-03-28 | ACH | 202,389.43 | 1230042 | Z-Force Transportation, Inc. | (55,626.04) | | | | (55,626.04) |
| 03/23/18 | 2018-03-20 | Check | | 1230031 | Fedex Ground, Inc. | (6,675.04) | | | | (6,675.04) |
| 03/23/18 | 2018-03-20 | Check | | 1230029 | Fedex Ground, Inc. | (52.00) | | | | (52.00) |
| 03/26/18 | 2018-03-20 | Check | | 1230030 | Fedex Ground/Smart Post | (39.00) | | | | (39.00) |
| 03/26/18 | 2018-03-20 | Check | | 1230032 | Fedex Freight Guaranteed Plus | (9,494.49) | | | | (9,494.49) |
| 03/26/18 | 2018-03-20 | Check | | 1230033 | Fedex Freight Economy | (13,168.04) | | | | (13,168.04) |
| 03/26/18 | 2018-03-20 | Check | | 1230035 | Sonoma Transport Inc. | (26,463.10) | | | | (26,463.10) |
| 03/27/18 | 2018-03-27 | Check | | 1230041 | Sonoma Transport Inc. | (9,812.11) | | | | (9,812.11) |
| 03/28/18 | | Credit | | | Arcelor Mittal Co. | 943.90 | 202068 | 899.62 | 44.28 | |
| 04/04/18 | | Credit | | | Arcelor Mittal Co. | 310,992.86 | 202067 | 305,886.60 | 5,106.26 | |
| 04/06/18 | 2018-04-06 | ACH | 282,658.73 | 1230043 | Federal Express | (13,475.02) | | | | (13,475.02) |
| 04/06/18 | 2018-04-06 | ACH | 282,658.73 | 1230047 | Helix Logistics, Llc | (185,023.78) | | | | (185,023.78) |
| 04/06/18 | 2018-04-06 | ACH | 282,658.73 | 1230049 | Z-Force Transportation, Inc. | (84,159.93) | | | | (84,159.93) |
| 04/06/18 | | Credit | | | Arcelor Mittal Co. | 533,323.09 | 202241 202242 | 525,537.93 | 7,785.16 | |
| 04/11/18 | 2018-04-11 | ACH | 512,303.19 | 1230050 | Federal Express | (51.18) | | | | (51.18) |
| 04/11/18 | 2018-04-11 | ACH | 512,303.19 | 1230051 | Federal Express | (9,857.54) | | | | (9,857.54) |
| 04/11/18 | 2018-04-11 | ACH | 512,303.19 | 1230055 | Helix Logistics, Llc | (260,884.67) | | | | (260,884.67) |
| 04/11/18 | 2018-04-11 | ACH | 512,303.19 | 1230057 | Z-Force Transportation, Inc. | (241,509.80) | | | | (241,509.80) |
| 04/11/18 | | Credit | | | Arcelor Mittal Co. | 206,779.86 | 202437 202438 | 203,061.52 | 3,718.34 | |
| 04/13/18 | 2018-04-13 | ACH | 192,008.52 | 1230058 | Federal Express | (10,411.78) | | | | (10,411.78) |
| 04/13/18 | 2018-04-13 | ACH | 192,008.52 | 1230062 | Helix Logistics, Llc | (162,615.34) | | | | (162,615.34) |
| 04/13/18 | 2018-04-13 | ACH | 192,008.52 | 1230064 | Z-Force Transportation, Inc. | (18,981.40) | | | | (18,981.40) |
| 04/13/18 | 2018-04-24 | Check | | 1230044 | Fedex Ground, Inc. | (7.65) | | | | (7.65) |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Arcelor Mittal Bank of America Account Ending 5585
During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/18 | 2018-04-24 | Check | | 1230045 | Fedex Ground, Inc. | (8,456.42) | | | | (8,456.42) |
| 04/13/18 | 2018-04-24 | Check | | 1230046 | Fedex Freight Economy | (154.50) | | | | (154.50) |
| 04/16/18 | 2018-04-10 | Check | | 1230048 | Sonoma Transport Inc. | (15,534.92) | | | | (15,534.92) |
| 04/16/18 | | Return | | 1230045R | Fedex Ground, Inc. | 8,456.42 | | | | 8,456.42 |
| 04/16/18 | | Return | | 1230046R | Fedex Freight Economy | 154.50 | | | | 154.50 |
| 04/16/18 | | Return | | 1230044R | Fedex Ground, Inc. | 7.65 | | | | 7.65 |
| 04/17/18 | 2018-04-12 | Check | | 1230054 | Fedex Freight Economy | (2,489.62) | | | | (2,489.62) |
| 04/17/18 | 2018-04-12 | Check | | 1230056 | Sonoma Transport Inc. | (4,467.25) | | | | (4,467.25) |
| 04/18/18 | 2018-04-12 | Check | | 1230053 | Fedex Ground, Inc. | (6,285.85) | | | | (6,285.85) |
| 04/18/18 | | Credit | | | Arcelor Mittal Co. | 297,766.94 | 202620 | 293,103.27 | 4,663.67 | |
| 04/23/18 | 2018-04-17 | Check | | 1230059 | Fedex Ground, Inc. | (66.60) | | | | (66.60) |
| 04/23/18 | 2018-04-24 | Check | | 1230046 | Fedex Freight Economy | (154.50) | | | | (154.50) |
| 04/24/18 | 2018-04-17 | Check | | 1230060 | Fedex Ground, Inc. | (5,768.02) | | | | (5,768.02) |
| 04/24/18 | 2018-04-17 | Check | | 1230063 | Sonoma Transport Inc. | (5,190.38) | | | | (5,190.38) |
| 04/24/18 | 2018-04-24 | Check | | 1230044 | Fedex Ground, Inc. | (7.65) | | | | (7.65) |
| 04/24/18 | 2018-04-24 | Check | | 1230045 | Fedex Ground, Inc. | (8,456.42) | | | | (8,456.42) |
| 04/25/18 | 2018-04-17 | Check | | 1230061 | Fedex Freight Economy | (132.00) | | | | (132.00) |
| 04/25/18 | 2018-04-25 | ACH | 276,326.20 | 1230067 | Helix Logistics, Llc | (199,407.54) | | | | (199,407.54) |
| 04/25/18 | 2018-04-25 | ACH | 276,326.20 | 1230068 | Z-Force Transportation, Inc. | (76,918.66) | | | | (76,918.66) |
| 04/25/18 | | Credit | | | Arcelor Mittal Co. | 285,424.35 | 202805 202806 | 280,708.57 | 4,715.78 | |
| 05/02/18 | 2018-05-02 | ACH | 272,239.75 | 1230069 | Federal Express | (12,653.64) | | | | (12,653.64) |
| 05/02/18 | 2018-05-02 | ACH | 272,239.75 | 1230071 | Helix Logistics, Llc | (193,033.31) | | | | (193,033.31) |
| 05/02/18 | 2018-05-02 | ACH | 272,239.75 | 1230073 | Z-Force Transportation, Inc. | (66,552.80) | | | | (66,552.80) |
| 05/02/18 | | Credit | | | Arcelor Mittal Co. | 220,889.94 | 202984 202985 | 216,866.46 | 4,023.48 | |
| 05/04/18 | 2018-05-01 | Check | | 1230070 | Fedex Ground, Inc. | (6,851.74) | | | | (6,851.74) |
| 05/07/18 | 2018-05-01 | Check | | 1230072 | Sonoma Transport Inc. | (1,617.08) | | | | (1,617.08) |
| 05/08/18 | 2018-05-08 | Check | | 1230077 | Sonoma Transport Inc. | (20,951.30) | | | | (20,951.30) |
| 05/09/18 | 2018-05-08 | Check | | 1230075 | Fedex Ground, Inc. | (6,772.48) | | | | (6,772.48) |
| 05/09/18 | 2018-05-09 | ACH | 189,142.68 | 1230074 | Federal Express | (9,839.27) | | | | (9,839.27) |
| 05/09/18 | 2018-05-09 | ACH | 189,142.68 | 1230076 | Helix Logistics, Llc | (153,250.20) | | | | (153,250.20) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Arcelor Mittal Bank of America Account Ending 5585

During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/18 | 2018-05-09 | ACH | 189,142.68 | 1230078 | Z-Force Transportation, Inc. | (26,053.21) | | | | (26,053.21) |
| 05/09/18 | | Credit | | | Arcelor Mittal Co. | 286,902.80 | 203175 203176 | 282,256.36 | 4,646.44 | |
| 05/16/18 | 2018-05-16 | ACH | 220,490.09 | 1230079 | Federal Express | (14,485.22) | | | | (14,485.22) |
| 05/16/18 | 2018-05-16 | ACH | 220,490.09 | 1230081 | Helix Logistics, Llc | (119,251.84) | | | | (119,251.84) |
| 05/16/18 | 2018-05-16 | ACH | 220,490.09 | 1230083 | Z-Force Transportation, Inc. | (86,753.03) | | | | (86,753.03) |
| 05/16/18 | | Credit | | | Arcelor Mittal Co. | 384,704.88 | 203363 203364 | 378,517.62 | 6,187.26 | |
| 05/18/18 | 2018-05-15 | Check | | 1230080 | Fedex Ground, Inc. | (6,835.58) | | | | (6,835.58) |
| 05/18/18 | 2018-05-18 | ACH | 353,722.73 | 1230085 | Federal Express | (13,339.06) | | | | (13,339.06) |
| 05/18/18 | 2018-05-18 | ACH | 353,722.73 | 1230088 | Helix Logistics, Llc | (301,096.01) | | | | (301,096.01) |
| 05/18/18 | 2018-05-18 | ACH | 353,722.73 | 1230090 | Z-Force Transportation, Inc. | (39,287.66) | | | | (39,287.66) |
| 05/21/18 | 2018-05-15 | Check | | 1230082 | Sonoma Transport Inc. | (55,127.30) | | | | (55,127.30) |
| 05/23/18 | | Credit | | | Arcelor Mittal Co. | 773.03 | 203540 | 729.12 | 43.91 | |
| 05/25/18 | 2018-05-22 | Check | | 1230086 | Fedex Ground, Inc. | (168.96) | | | | (168.96) |
| 05/25/18 | 2018-05-22 | Check | | 1230087 | Fedex Ground, Inc. | (7,940.40) | | | | (7,940.40) |
| 05/29/18 | 2018-05-22 | Check | | 1230089 | Sonoma Transport Inc. | (16,737.53) | | | | (16,737.53) |
| 05/31/18 | | Credit | | | Arcelor Mittal Co. | 450,648.75 | 203539 203731 203732 | 442,539.33 | 8,109.42 | |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230092 | Federal Express | (12,814.87) | | | | (12,814.87) |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230096 | Helix Logistics, Llc | (171,152.80) | | | | (171,152.80) |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230099 | Z-Force Transportation, Inc. | (30,738.01) | | | | (30,738.01) |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230101 | Federal Express | (11,608.62) | | | | (11,608.62) |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230104 | Helix Logistics, Llc | (156,737.56) | | | | (156,737.56) |
| 06/05/18 | 2018-06-05 | ACH | 407,487.53 | 1230105 | Z-Force Transportation, Inc. | (24,435.67) | | | | (24,435.67) |
| 06/06/18 | | Credit | | | Arcelor Mittal Co. | 221,810.37 | 203918 203919 | 217,830.17 | 3,980.20 | |
| 06/08/18 | 2018-06-08 | ACH | 189,757.10 | 1230107 | Federal Express | (10,737.61) | | | | (10,737.61) |
| 06/08/18 | 2018-06-08 | ACH | 189,757.10 | 1230109 | Helix Logistics, Llc | (164,918.07) | | | | (164,918.07) |
| 06/08/18 | 2018-06-08 | ACH | 189,757.10 | 1230111 | Z-Force Transportation, Inc. | (14,101.42) | | | | (14,101.42) |
| 06/11/18 | 2018-06-06 | Check | | 1230093 | Fedex Ground, Inc. | (77.81) | | | | (77.81) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | *In re:* IPS Worldwide LLC | | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | | |
| | | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | | |
| | | | | For Arcelor Mittal Bank of America Account Ending 5585 | | | | | | |
| | | | | During the Period of January 12, 2018 through March 31, 2019 | | | | | | |
| | | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | | |
| **Bank Transaction Date** | **Trasmit Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Payments Made on Behalf of Customer** |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/18 | 2018-06-06 | Check | | 1230095 | Fedex Ground, Inc. | (8,089.43) | | | | (8,089.43) |
| 06/11/18 | 2018-06-06 | Check | | 1230098 | Sonoma Transport Inc. | (20,447.38) | | | | (20,447.38) |
| 06/11/18 | 2018-06-06 | Check | | 1230103 | Fedex Ground, Inc. | (7,155.88) | | | | (7,155.88) |
| 06/12/18 | 2018-06-06 | Check | | 1230097 | United Parcel Service | (10.42) | | | | (10.42) |
| 06/13/18 | | Credit | | | Arcelor Mittal Co. | 427.17 | 204106 | 396.87 | 30.30 | |
| 06/19/18 | 2018-06-18 | Check | | 1230110 | Sonoma Transport Inc. | (21,515.13) | | | | (21,515.13) |
| 06/20/18 | 2018-06-18 | Check | | 1230108 | Fedex Ground, Inc. | (6,557.94) | | | | (6,557.94) |
| 06/20/18 | | Credit | | | Arcelor Mittal Co. | 490,855.84 | 204105 204284 204285 | 482,400.92 | 8,454.92 | |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230113 | Federal Express | (10,092.33) | | | | (10,092.33) |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230116 | Helix Logistics, Llc | (186,578.77) | | | | (186,578.77) |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230118 | Z-Force Transportation, Inc. | (12,502.50) | | | | (12,502.50) |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230120 | Federal Express | (9,156.73) | | | | (9,156.73) |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230123 | Helix Logistics, Llc | (201,098.70) | | | | (201,098.70) |
| 06/22/18 | 2018-06-22 | ACH | 430,791.09 | 1230126 | Z-Force Transportation, Inc. | (11,362.06) | | | | (11,362.06) |
| 07/02/18 | 2018-06-26 | Check | | 1230114 | Fedex Ground, Inc. | (81.00) | | | | (81.00) |
| 07/02/18 | 2018-06-26 | Check | | 1230115 | Fedex Ground, Inc. | (4,659.88) | | | | (4,659.88) |
| 07/02/18 | 2018-06-26 | Check | | 1230117 | Sonoma Transport Inc. | (10,105.31) | | | | (10,105.31) |
| 07/02/18 | 2018-06-26 | Check | | 1230122 | Fedex Ground, Inc. | (5,796.83) | | | | (5,796.83) |
| 07/02/18 | 2018-06-26 | Check | | 1230125 | Sonoma Transport Inc. | (31,363.05) | | | | (31,363.05) |
| 07/03/18 | | Credit | | | Arcelor Mittal Co. | 234,120.33 | 204457 204458 | 230,032.78 | 4,087.55 | |
| 07/05/18 | | Credit | | | Arcelor Mittal Co. | 222,945.23 | 204636 204637 | 219,353.68 | 3,591.55 | |
| 07/06/18 | 2018-06-26 | Check | | 1230124 | United Parcel Service | (0.63) | | | | (0.63) |
| 07/10/18 | 2018-07-10 | ACH | 417,461.08 | 1230127 | Federal Express | (10,274.26) | | | | (10,274.26) |
| 07/10/18 | 2018-07-10 | ACH | 417,461.08 | 1230129 | Helix Logistics, Llc | (174,272.46) | | | | (174,272.46) |
| 07/10/18 | 2018-07-10 | ACH | 417,461.08 | 1230131 | Z-Force Transportation, Inc. | (25,519.52) | | | | (25,519.52) |
| 07/10/18 | 2018-07-10 | ACH | 417,461.08 | 1230133 | Federal Express | (11,847.83) | | | | (11,847.83) |
| 07/10/18 | 2018-07-10 | ACH | 417,461.08 | 1230136 | Helix Logistics, Llc | (195,547.01) | | | | (195,547.01) |

| | | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Arcelor Mittal Bank of America Account Ending 5585

During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/18 | | Credit | | | Arcelor Mittal Co. | 282,141.99 | 204820 204821 | 277,764.16 | 4,377.83 | |
| 07/17/18 | 2018-07-10 | Check | | 1230128 | Fedex Ground, Inc. | (7,903.01) | | | | (7,903.01) |
| 07/17/18 | 2018-07-10 | Check | | 1230130 | Sonoma Transport Inc. | (12,071.18) | | | | (12,071.18) |
| 07/17/18 | 2018-07-11 | Check | | 1230134 | Fedex Ground, Inc. | (8.20) | | | | (8.20) |
| 07/17/18 | 2018-07-11 | Check | | 1230135 | Fedex Ground, Inc. | (6,240.83) | | | | (6,240.83) |
| 07/17/18 | 2018-07-11 | Check | | 1230137 | Sonoma Transport Inc. | (5,709.81) | | | | (5,709.81) |
| 07/17/18 | 2018-07-17 | ACH | 264,934.74 | 1230139 | Federal Express | (1,721.19) | | | | (1,721.19) |
| 07/17/18 | 2018-07-17 | ACH | 264,934.74 | 1230142 | Helix Logistics, Llc | (253,025.19) | | | | (253,025.19) |
| 07/17/18 | 2018-07-17 | ACH | 264,934.74 | 1230144 | Z-Force Transportation, Inc. | (10,188.36) | | | | (10,188.36) |
| 07/18/18 | | Credit | | | Arcelor Mittal Co. | 178,652.54 | 205014 205015 | 174,846.28 | 3,806.26 | |
| 07/23/18 | 2018-07-17 | Check | | 1230141 | Fedex Ground, Inc. | (119.59) | | | | (119.59) |
| 07/23/18 | 2018-07-17 | Check | | 1230143 | Sonoma Transport Inc. | (12,709.83) | | | | (12,709.83) |
| 07/25/18 | | Credit | | | Arcelor Mittal Co. | 255,021.22 | 205190 205191 | 250,450.46 | 4,570.76 | |
| 07/26/18 | 2018-07-26 | ACH | 155,986.58 | 1230145 | Federal Express | (16,580.05) | | | | (16,580.05) |
| 07/26/18 | 2018-07-26 | ACH | 155,986.58 | 1230147 | Helix Logistics, Llc | (139,406.53) | | | | (139,406.53) |
| 07/30/18 | 2018-07-24 | Check | | 1230146 | Fedex Ground, Inc. | (10,079.58) | | | | (10,079.58) |
| 07/30/18 | 2018-07-24 | Check | | 1230148 | Sonoma Transport Inc. | (8,780.12) | | | | (8,780.12) |
| 07/30/18 | 2018-07-30 | ACH | 232,276.46 | 1230149 | Federal Express | (19,326.51) | | | | (19,326.51) |
| 07/30/18 | 2018-07-30 | ACH | 232,276.46 | 1230152 | Helix Logistics, Llc | (185,600.47) | | | | (185,600.47) |
| 07/30/18 | 2018-07-30 | ACH | 232,276.46 | 1230154 | Z-Force Transportation, Inc. | (27,349.48) | | | | (27,349.48) |
| 08/01/18 | | Credit | | | Arcelor Mittal Co. | 186,110.04 | 205374 205375 | 182,715.23 | 3,394.81 | |
| 08/06/18 | 2018-07-31 | Check | | 1230151 | Fedex Ground, Inc. | (6,453.66) | | | | (6,453.66) |
| 08/07/18 | 2018-07-31 | Check | | 1230153 | Sonoma Transport Inc. | (11,817.41) | | | | (11,817.41) |
| 08/07/18 | 2018-08-07 | ACH | 156,660.90 | 1230155 | Federal Express | (9,453.69) | | | | (9,453.69) |
| 08/07/18 | 2018-08-07 | ACH | 156,660.90 | 1230157 | Helix Logistics, Llc | (147,207.21) | | | | (147,207.21) |
| 08/08/18 | | Credit | | | Arcelor Mittal Co. | 271,973.39 | 205562 205563 | 267,542.79 | 4,430.60 | |
| 08/13/18 | 2018-08-07 | Check | | 1230156 | Fedex Ground, Inc. | (5,964.02) | | | | (5,964.02) |

| | | | | | | | | Breakdown of Amount | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Arcelor Mittal Bank of America Account Ending 5585
During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/13/18 | 2018-08-07 | Check | | 1230158 | Sonoma Transport Inc. | (20,137.28) | | | | (20,137.28) |
| 08/14/18 | 2018-08-14 | ACH | 251,884.79 | 1230159 | Federal Express | (50,130.52) | | | | (50,130.52) |
| 08/14/18 | 2018-08-14 | ACH | 251,884.79 | 1230161 | Helix Logistics, Llc | (166,486.41) | | | | (166,486.41) |
| 08/14/18 | 2018-08-14 | ACH | 251,884.79 | 1230163 | Z-Force Transportation, Inc. | (35,267.86) | | | | (35,267.86) |
| 08/15/18 | | Credit | | | Arcelor Mittal Co. | 308,719.61 | 205751 | 304,462.71 | 4,256.90 | |
| 08/17/18 | 2018-08-14 | Check | | 1230160 | Fedex Ground, Inc. | (6,824.58) | | | | (6,824.58) |
| 08/20/18 | 2018-08-14 | Check | | 1230162 | Sonoma Transport Inc. | (8,833.42) | | | | (8,833.42) |
| 08/21/18 | 2018-08-21 | ACH | 283,025.93 | 1230165 | Federal Express | (1,682.61) | | | | (1,682.61) |
| 08/21/18 | 2018-08-21 | ACH | 283,025.93 | 1230168 | Helix Logistics, Llc | (207,342.86) | | | | (207,342.86) |
| 08/21/18 | 2018-08-21 | ACH | 283,025.93 | 1230170 | Z-Force Transportation, Inc. | (74,000.46) | | | | (74,000.46) |
| 08/23/18 | 2018-08-21 | Check | | 1230167 | Fedex Ground, Inc. | (613.89) | | | | (613.89) |
| 08/27/18 | 2018-08-21 | Check | | 1230169 | Sonoma Transport Inc. | (20,822.89) | | | | (20,822.89) |
| 08/29/18 | | Credit | | | Arcelor Mittal Co. | 383,308.40 | 205928 205929 206100 206101 | 376,012.24 | 7,296.16 | |
| 09/04/18 | 2018-09-04 | ACH | 334,950.75 | 1230171 | Federal Express | (18,512.15) | | | | (18,512.15) |
| 09/04/18 | 2018-09-04 | ACH | 334,950.75 | 1230173 | Helix Logistics, Llc | (198,112.83) | | | | (198,112.83) |
| 09/04/18 | 2018-09-04 | ACH | 334,950.75 | 1230174 | Z-Force Transportation, Inc. | (19,048.28) | | | | (19,048.28) |
| 09/04/18 | 2018-09-04 | ACH | 334,950.75 | 1230175 | Federal Express | (11,582.84) | | | | (11,582.84) |
| 09/04/18 | 2018-09-04 | ACH | 334,950.75 | 1230178 | Helix Logistics, Llc | (87,694.65) | | | | (87,694.65) |
| 09/05/18 | 2018-09-05 | ACH | 19,902.33 | 1230037 | Federal Express | (10,274.32) | | | | (10,274.32) |
| 09/05/18 | 2018-09-05 | ACH | 19,902.33 | 1230065 | Federal Express | (9,628.01) | | | | (9,628.01) |
| 09/05/18 | 2018-09-05 | Check | | 1230179 | Sonoma Transport Inc. | (25,699.50) | | | | (25,699.50) |
| 09/06/18 | 2018-09-05 | Check | | 1230172 | Fedex Ground, Inc. | (10,243.68) | | | | (10,243.68) |
| 09/07/18 | 2018-09-05 | Check | | 1230177 | Fedex Ground, Inc. | (5,128.24) | | | | (5,128.24) |
| 09/12/18 | | Credit | | | Arcelor Mittal Co. | 568,879.78 | 206278 206279 206458 206459 | 562,767.43 | 6,112.35 | |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230180 | Federal Express | (9,977.00) | | | | (9,977.00) |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230183 | Helix Logistics, Llc | (324,265.53) | | | | (324,265.53) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Arcelor Mittal Bank of America Account Ending 5585
During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230184 | Z-Force Transportation, Inc. | (2,537.80) | | | | (2,537.80) |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230185 | Federal Express | (10.00) | | | | (10.00) |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230186 | Federal Express | (8,451.98) | | | | (8,451.98) |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230188 | Helix Logistics, Llc | (169,792.65) | | | | (169,792.65) |
| 09/18/18 | 2018-09-18 | ACH | 533,880.77 | 1230190 | Z-Force Transportation, Inc. | (18,845.81) | | | | (18,845.81) |
| 09/19/18 | 2018-09-11 | Check | | 1230039 | Fedex Ground, Inc. | (6,200.58) | | | | (6,200.58) |
| 09/19/18 | 2018-09-11 | Check | | 1230066 | Fedex Ground, Inc. | (7,117.20) | | | | (7,117.20) |
| 09/19/18 | | Credit | | | Arcelor Mittal Co. | 254,793.31 | 206649 206650 | 254,224.43 | 568.88 | |
| 09/25/18 | 2018-09-19 | Check | | 1230182 | Fedex Ground, Inc. | (6,857.06) | | | | (6,857.06) |
| 09/25/18 | 2018-09-19 | Check | | 1230187 | Fedex Ground, Inc. | (5,618.85) | | | | (5,618.85) |
| 09/25/18 | 2018-09-19 | Check | | 1230189 | Sonoma Transport Inc. | (16,410.75) | | | | (16,410.75) |
| 09/25/18 | 2018-09-25 | ACH | 220,208.25 | 1230191 | Federal Express | (11,395.80) | | | | (11,395.80) |
| 09/25/18 | 2018-09-25 | ACH | 220,208.25 | 1230194 | Helix Logistics, Llc | (183,385.80) | | | | (183,385.80) |
| 09/25/18 | 2018-09-25 | ACH | 220,208.25 | 1230196 | Z-Force Transportation, Inc. | (25,426.65) | | | | (25,426.65) |
| 09/26/18 | | Credit | | | Arcelor Mittal Co. | 224,007.08 | 206826 206827 | 223,347.58 | 659.50 | |
| 10/01/18 | 2018-09-25 | Check | | 1230192 | Fedex Ground, Inc. | (13.50) | | | | (13.50) |
| 10/01/18 | 2018-09-25 | Check | | 1230193 | Fedex Ground, Inc. | (4,506.09) | | | | (4,506.09) |
| 10/02/18 | 2018-09-25 | Check | | 1230195 | Sonoma Transport Inc. | (29,496.59) | | | | (29,496.59) |
| 10/02/18 | 2018-10-02 | ACH | 198,745.85 | 1230197 | Federal Express | (12,345.03) | | | | (12,345.03) |
| 10/02/18 | 2018-10-02 | ACH | 198,745.85 | 1230200 | Helix Logistics, Llc | (186,400.82) | | | | (186,400.82) |
| 10/03/18 | | Credit | | | Arcelor Mittal Co. | 561.24 | 207009 | 549.80 | 11.44 | |
| 10/09/18 | 2018-10-02 | Check | | 1230198 | Fedex Ground, Inc. | (35.05) | | | | (35.05) |
| 10/10/18 | 2018-10-02 | Check | | 1230199 | Fedex Ground, Inc. | (6,029.05) | | | | (6,029.05) |
| 10/10/18 | 2018-10-02 | Check | | 1230201 | Sonoma Transport Inc. | (18,537.63) | | | | (18,537.63) |
| 10/10/18 | | Credit | | | Arcelor Mittal Co. | 280,313.70 | 207008 207201 | 279,514.63 | 799.07 | |
| 10/10/18 | | Credit | | | Arcelor Mittal Co. | 237,982.09 | 207200 | 237,312.26 | 669.83 | |
| 10/16/18 | 2018-10-16 | ACH | 480,402.48 | 1230203 | Federal Express | (10,885.92) | | | | (10,885.92) |
| 10/16/18 | 2018-10-16 | ACH | 480,402.48 | 1230206 | Helix Logistics, Llc | (250,274.50) | | | | (250,274.50) |
| 10/16/18 | 2018-10-16 | ACH | 480,402.48 | 1230209 | Federal Express | (8,971.57) | | | | (8,971.57) |

| | | | | | | | | Breakdown of Amount | | |
| | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="11" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Arcelor Mittal Bank of America Account Ending 5585</td></tr>
<tr><td colspan="11" align="center">During the Period of January 12, 2018 through March 31, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><em>Sorted Chronologically</em></td></tr>
<tr><td colspan="11"></td></tr>
</table>

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | 2018-10-16 | ACH | 480,402.48 | 1230212 | Helix Logistics, Llc | (168,077.06) | | | | (168,077.06) |
| 10/16/18 | 2018-10-16 | ACH | 480,402.48 | 1230214 | Z-Force Transportation, Inc. | (42,193.43) | | | | (42,193.43) |
| 10/17/18 | | Credit | | | Arcelor Mittal Co. | 244,870.84 | 207377 207378 | 244,268.86 | 601.98 | |
| 10/19/18 | 2018-10-16 | Check | | 1230205 | Fedex Ground, Inc. | (7,077.58) | | | | (7,077.58) |
| 10/19/18 | 2018-10-16 | Check | | 1230211 | Fedex Ground, Inc. | (6,815.35) | | | | (6,815.35) |
| 10/22/18 | 2018-10-16 | Check | | 1230204 | Fedex Ground, Inc. | (13.50) | | | | (13.50) |
| 10/22/18 | 2018-10-16 | Check | | 1230207 | Sonoma Transport Inc. | (11,250.40) | | | | (11,250.40) |
| 10/22/18 | 2018-10-16 | Check | | 1230210 | Fedex Ground, Inc. | (40.50) | | | | (40.50) |
| 10/22/18 | 2018-10-16 | Check | | 1230213 | Sonoma Transport Inc. | (11,781.33) | | | | (11,781.33) |
| 10/22/18 | 2018-10-22 | ACH | 178,500.72 | 1230215 | Federal Express | (12,201.77) | | | | (12,201.77) |
| 10/22/18 | 2018-10-22 | ACH | 178,500.72 | 1230217 | Helix Logistics, Llc | (137,891.78) | | | | (137,891.78) |
| 10/22/18 | 2018-10-22 | ACH | 178,500.72 | 1230219 | Z-Force Transportation, Inc. | (28,407.17) | | | | (28,407.17) |
| 10/24/18 | | Credit | | | Arcelor Mittal Co. | 196,666.77 | 207544 | 196,366.33 | 300.44 | |
| 10/30/18 | 2018-10-23 | Check | | 1230216 | Fedex Ground, Inc. | (6,292.17) | | | | (6,292.17) |
| 10/30/18 | 2018-10-30 | ACH | 196,117.95 | 1230221 | Federal Express | (783.74) | | | | (783.74) |
| 10/30/18 | 2018-10-30 | ACH | 116,117.95 | 1230224 | Helix Logistics, Llc | (195,334.21) | | | | (195,334.21) |
| 10/31/18 | | Credit | | | Arcelor Mittal Co. | 249,249.40 | 207708 | 248,965.50 | 283.90 | |
| 11/01/18 | 2018-10-23 | Check | | 1230218 | Sonoma Transport Inc. | (59,475.97) | | | | (59,475.97) |
| 11/05/18 | 2018-10-30 | Check | | 1230223 | Fedex Ground, Inc. | (248.38) | | | | (248.38) |
| 11/06/18 | 2018-11-06 | ACH | 235,379.53 | 1230226 | Helix Logistics, Llc | (218,779.15) | | | | (218,779.15) |
| 11/06/18 | 2018-11-06 | ACH | 235,379.53 | 1230228 | Z-Force Transportation, Inc. | (16,600.38) | | | | (16,600.38) |
| 11/07/18 | | Credit | | | Arcelor Mittal Co. | 153,219.93 | 207885 | 153,038.47 | 181.46 | |
| 11/13/18 | 2018-11-13 | ACH | 125,506.59 | 1230229 | Helix Logistics, Llc | (122,580.23) | | | | (122,580.23) |
| 11/13/18 | 2018-11-13 | ACH | 125,506.59 | 1230231 | Z-Force Transportation, Inc. | (2,926.36) | | | | (2,926.36) |
| 11/14/18 | 2018-11-06 | Check | | 1230227 | Sonoma Transport Inc. | (13,585.97) | | | | (13,585.97) |
| 11/14/18 | | Credit | | | Arcelor Mittal Co. | 226,263.84 | 208069 | 225,946.79 | 317.05 | |
| 11/20/18 | 2018-11-14 | Check | | 1230230 | Sonoma Transport Inc. | (27,562.76) | | | | (27,562.76) |
| 11/20/18 | 2018-11-20 | ACH | 224,204.91 | 1230232 | Helix Logistics, Llc | (224,204.91) | | | | (224,204.91) |
| 11/21/18 | | Credit | | | Arcelor Mittal Co. | 94,223.15 | 208242 | 94,097.35 | 125.80 | |
| 11/27/18 | 2018-11-20 | Check | | 1230233 | Sonoma Transport Inc. | (1,741.88) | | | | (1,741.88) |
| 11/27/18 | 2018-11-27 | ACH | 94,097.35 | 1230235 | Helix Logistics, Llc | (84,927.92) | | | | (84,927.92) |

| | | | | | | | | Breakdown of Amount | | |

| | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Arcelor Mittal Bank of America Account Ending 5585
During the Period of January 12, 2018 through March 31, 2019

*Sorted Chronologically*

| Bank Transaction Date | Trasmit Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/18 | 2018-11-27 | ACH | 94,097.35 | 1230236 | Z-Force Transportation, Inc. | (9,169.43) | | | | (9,169.43) |
| 11/28/18 | | Credit | | | Arcelor Mittal Co. | 192,207.47 | 208372 | 191,975.42 | 232.05 | |
| 12/04/18 | 2018-12-04 | ACH | 161,421.00 | 1230238 | Helix Logistics, Llc | (161,059.44) | | | | (161,059.44) |
| 12/04/18 | 2018-12-04 | ACH | 161,421.00 | 1230240 | Z-Force Transportation, Inc. | (361.56) | | | | (361.56) |
| 12/11/18 | 2018-12-04 | Check | | 1230239 | Sonoma Transport Inc. | (30,554.42) | | | | (30,554.42) |
| 12/19/18 | | Credit | | | Arcelor Mittal Co. | 582,204.00 | 208552 208727 208886 | 581,560.64 | 643.36 | |
| 12/21/18 | 2018-12-21 | ACH | 510,048.70 | 1230242 | Helix Logistics, Llc | (185,185.81) | | | | (185,185.81) |
| 12/21/18 | 2018-12-21 | ACH | 510,048.70 | 1230244 | Z-Force Transportation, Inc. | (6,108.89) | | | | (6,108.89) |
| 12/21/18 | 2018-12-21 | ACH | 510,048.70 | 1230245 | Helix Logistics, Llc | (134,221.19) | | | | (134,221.19) |
| 12/21/18 | 2018-12-21 | ACH | 510,048.70 | 1230248 | Helix Logistics, Llc | (179,944.19) | | | | (179,944.19) |
| 12/21/18 | 2018-12-21 | ACH | 510,048.70 | 1230250 | Z-Force Transportation, Inc. | (4,588.62) | | | | (4,588.62) |
| 12/28/18 | | Credit | | | Arcelor Mittal Co. | 238,057.89 | 209045 | 237,814.79 | 243.10 | |
| 12/31/18 | 2018-12-26 | Check | | 1230247 | Fedex Ground, Inc. | (8.05) | | | | (8.05) |
| 01/02/19 | 2018-12-26 | Check | | 1230243 | Sonoma Transport Inc. | (46,753.49) | | | | (46,753.49) |
| 01/02/19 | 2018-12-26 | Check | | 1230246 | Sonoma Transport Inc. | (18,261.98) | | | | (18,261.98) |
| 01/02/19 | 2018-12-26 | Check | | 1230249 | Sonoma Transport Inc. | (6,841.77) | | | | (6,841.77) |
| 01/02/19 | 2019-01-02 | ACH | 191,318.93 | 1230251 | Helix Logistics, Llc | (177,246.48) | | | | (177,246.48) |
| 01/02/19 | 2019-01-02 | ACH | 191,318.93 | 1230253 | Z-Force Transportation, Inc. | (14,072.45) | | | | (14,072.45) |
| 01/08/19 | 2019-01-07 | Check | | 1230252 | Sonoma Transport Inc. | (46,495.86) | | | | (46,495.86) |
| 01/09/19 | | Credit | | | Arcelor Mittal Co. | 95,984.15 | 209368 | 95,866.00 | 118.15 | |
| 01/10/19 | 2019-01-10 | ACH | 95,866.00 | 1230258 | Helix Logistics, Llc | (95,866.00) | | | | (95,866.00) |
| 01/16/19 | | Credit | | | Arcelor Mittal Co. | 439,857.83 | 209197 209516 | 439,330.83 | 527.00 | |
| 01/30/19 | | Credit | | | Arcelor Mittal Co. | 417,023.68 | 209666 209823 | 416,521.33 | 502.35 | |
| 02/01/19 | | Return | | | Arcelor Mittal Co. | (417,023.68) | 209666 209823 | (416,521.33) | (502.35) | |
| | | | | | **Balance of Customer Funds** | $ 572,992.08 | | $ 11,318,100.48 | $ 134,449.21 | $ (10,879,557.61) |
| | | | | | | | | | | |
| | | | | | **Bank Statement Balance as of March 31, 2019** | $ 572,992.08 | | | | |

# EXHIBIT 19

| | | | | | |
|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | |
| | | | | Case No.: 19-00511-KSJ | |
| | | | | | |
| | | | | Outstanding Payments Due to Carriers | |
| | | | | IPS Worldwide LLC Client Designated Account for Arcelor Mittal Bank of America Account Ending 5585 | |
| | | | | During the Period of January 12, 2018 through March 31, 2019 | |
| | | | | | |
| | | | | | |
| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
| | | | | | |
| 209197 | 1230255 | $    219,837.50 | 01/16/19 | Arcelor Mittal | Helix Logistics, Llc |
| 209197 | 1230257 | 48,894.22 | 01/16/19 | Arcelor Mittal | Z-Force Transportation, Inc. |
| 209197 | 1230256 | 6,131.99 | 01/16/19 | Arcelor Mittal | Sonoma Transport Inc. |
| 209197 | 1230254 | 1,736.28 | 01/16/19 | Arcelor Mittal | Fraley & Schilling, Inc. |
| 209516 | 1230260 | 133,417.74 | 01/16/19 | Arcelor Mittal | Helix Logistics, Llc |
| 209516 | 1230261 | 8,123.59 | 01/16/19 | Arcelor Mittal | Sonoma Transport Inc. |
| 209516 | 1230262 | 21,189.51 | 01/16/19 | Arcelor Mittal | Z-Force Transportation, Inc. |
| TOTAL | | $    439,330.83 | | | |

# EXHIBIT 20

| | | | | In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Sheboygan Paint Bank of America Account Ending 5663 | | | | | |
| | | | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 11/03/17 | Credit | | | Sheboygan Paint | $  44,431.24 | 195511 | 44,179.19 | 252.05 | |
| 11/10/17 | Credit | | | Sheboygan Paint | 33,858.21 | 195701 | 33,659.01 | 199.20 | |
| 11/10/17 | ACH | $ 30,815.70 | 4700006 | Fedex Freight Priority | (20,688.86) | | | | (20,688.86) |
| 11/10/17 | ACH | $ 30,815.70 | 4700007 | Fedex Freight Economy | (548.11) | | | | (548.11) |
| 11/10/17 | ACH | $ 30,815.70 | 4700010 | Performance Freight Systems | (2,996.14) | | | | (2,996.14) |
| 11/10/17 | ACH | $ 30,815.70 | 4700011 | Pitt-Ohio | (352.41) | | | | (352.41) |
| 11/10/17 | ACH | $ 30,815.70 | 4700014 | Saia Motor Freight Line, Inc. | (5,972.77) | | | | (5,972.77) |
| 11/10/17 | ACH | $ 30,815.70 | 4700016 | Ward Trucking | (257.41) | | | | (257.41) |
| 11/16/17 | ACH | $ 24,537.51 | 4700023 | Fedex Freight Priority | (21,625.98) | | | | (21,625.98) |
| 11/16/17 | ACH | $ 24,537.51 | 4700024 | Fedex Freight Economy | (584.18) | | | | (584.18) |
| 11/16/17 | ACH | $ 24,537.51 | 4700026 | Performance Freight Systems | (2,125.21) | | | | (2,125.21) |
| 11/16/17 | ACH | $ 24,537.51 | 4700030 | Ward Trucking | (202.14) | | | | (202.14) |
| 11/17/17 | Credit | | | Sheboygan Paint | 31,313.16 | 195908 | 31,115.26 | 197.90 | |
| 11/17/17 | Check | | 4700001 | Campbell'S Express | (526.52) | | | | (526.52) |
| 11/17/17 | Check | | 4700002 | Dayton Freight Lines, Inc. | (309.60) | | | | (309.60) |
| 11/17/17 | Check | | 4700003 | Estes Express Lines | (893.18) | | | | (893.18) |
| 11/17/17 | Check | | 4700004 | Federal Express | (416.80) | | | | (416.80) |
| 11/17/17 | Check | | 4700005 | Fedex Ground, Inc. | (1,039.85) | | | | (1,039.85) |
| 11/17/17 | Check | | 4700013 | R & L Carriers, Inc. | (3,660.77) | | | | (3,660.77) |
| 11/17/17 | Check | | 4700015 | Volpe Express Inc. | (140.00) | | | | (140.00) |
| 11/17/17 | Check | | 4700017 | Campbell'S Express | (266.61) | | | | (266.61) |
| 11/17/17 | Check | | 4700018 | Dayton Freight Lines, Inc. | (85.44) | | | | (85.44) |
| 11/17/17 | Check | | 4700019 | Estes Express Lines | (2,086.51) | | | | (2,086.51) |
| 11/17/17 | Check | | 4700020 | Estes Express Lines | (793.82) | | | | (793.82) |
| 11/17/17 | Check | | 4700021 | Federal Express | (318.38) | | | | (318.38) |
| 11/17/17 | Check | | 4700022 | Fedex Ground, Inc. | (850.94) | | | | (850.94) |
| 11/17/17 | Check | | 4700028 | R & L Carriers, Inc. | (189.84) | | | | (189.84) |
| 11/17/17 | Check | | 4700029 | Volpe Express Inc. | (130.00) | | | | (130.00) |
| 11/20/17 | Check | | 4700008 | Usf Holland Inc. | (1,359.53) | | | | (1,359.53) |
| 11/20/17 | Check | | 4700009 | Usf Holland Inc. | (5,017.24) | | | | (5,017.24) |
| 11/20/17 | Check | | 4700025 | Usf Holland Inc. | (4,497.81) | | | | (4,497.81) |
| 11/22/17 | ACH | $ 19,684.22 | 4700036 | Fedex Freight Priority | (1,306.40) | | | | (1,306.40) |
| 11/22/17 | ACH | $ 19,684.22 | 4700037 | Fedex Freight Priority | (15,716.77) | | | | (15,716.77) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="10" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="10" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="10" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="10" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center"><em>Sorted Chronologically</em></td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="7"></td><td colspan="3" align="center"><strong>Breakdown of Amount</strong></td></tr>
<tr>
<th>Bank Transaction Date</th>
<th>Type</th>
<th>Batch Settlement Amount</th>
<th>Payment No. (AS 400)</th>
<th>(Payee) / Payor</th>
<th>Amount</th>
<th>Invoice No.</th>
<th>Funds Received from Customer For Freight</th>
<th>Funds Received from Customer For Fees</th>
<th>Freight Payments Made on Behalf of Customer</th>
</tr>
<tr><td>11/22/17</td><td>ACH</td><td>$ 19,684.22</td><td>4700039</td><td>Performance Freight Systems</td><td>(2,221.39)</td><td></td><td></td><td></td><td>(2,221.39)</td></tr>
<tr><td>11/22/17</td><td>ACH</td><td>$ 19,684.22</td><td>4700042</td><td>Saia Motor Freight Line, Inc.</td><td>(170.14)</td><td></td><td></td><td></td><td>(170.14)</td></tr>
<tr><td>11/22/17</td><td>ACH</td><td>$ 19,684.22</td><td>4700044</td><td>Ward Trucking</td><td>(269.52)</td><td></td><td></td><td></td><td>(269.52)</td></tr>
<tr><td>11/24/17</td><td>Credit</td><td></td><td></td><td>Sheboygan Paint</td><td>33,842.96</td><td>196090</td><td>33,646.91</td><td>196.05</td><td></td></tr>
<tr><td>11/24/17</td><td>Check</td><td></td><td>4700041</td><td>R & L Carriers, Inc.</td><td>(3,708.00)</td><td></td><td></td><td></td><td>(3,708.00)</td></tr>
<tr><td>11/24/17</td><td>Check</td><td></td><td>4700043</td><td>Volpe Express Inc.</td><td>(65.00)</td><td></td><td></td><td></td><td>(65.00)</td></tr>
<tr><td>11/27/17</td><td>Check</td><td></td><td>4700031</td><td>Campbell'S Express</td><td>(503.22)</td><td></td><td></td><td></td><td>(503.22)</td></tr>
<tr><td>11/27/17</td><td>Check</td><td></td><td>4700033</td><td>Estes Express Lines</td><td>(2,166.77)</td><td></td><td></td><td></td><td>(2,166.77)</td></tr>
<tr><td>11/27/17</td><td>Check</td><td></td><td>4700038</td><td>Usf Holland Inc.</td><td>(3,427.06)</td><td></td><td></td><td></td><td>(3,427.06)</td></tr>
<tr><td>11/28/17</td><td>Check</td><td></td><td>4700032</td><td>Dayton Freight Lines, Inc.</td><td>(427.08)</td><td></td><td></td><td></td><td>(427.08)</td></tr>
<tr><td>11/28/17</td><td>Check</td><td></td><td>4700034</td><td>Federal Express</td><td>(547.40)</td><td></td><td></td><td></td><td>(547.40)</td></tr>
<tr><td>11/28/17</td><td>Check</td><td></td><td>4700035</td><td>Fedex Ground, Inc.</td><td>(586.51)</td><td></td><td></td><td></td><td>(586.51)</td></tr>
<tr><td>11/30/17</td><td>ACH</td><td>$ 22,621.98</td><td>4700050</td><td>Fedex Freight Priority</td><td>(16,045.97)</td><td></td><td></td><td></td><td>(16,045.97)</td></tr>
<tr><td>11/30/17</td><td>ACH</td><td>$ 22,621.98</td><td>4700052</td><td>Performance Freight Systems</td><td>(3,141.95)</td><td></td><td></td><td></td><td>(3,141.95)</td></tr>
<tr><td>11/30/17</td><td>ACH</td><td>$ 22,621.98</td><td>4700055</td><td>Saia Motor Freight Line, Inc.</td><td>(2,967.08)</td><td></td><td></td><td></td><td>(2,967.08)</td></tr>
<tr><td>11/30/17</td><td>ACH</td><td>$ 22,621.98</td><td>4700056</td><td>Ward Trucking</td><td>(466.98)</td><td></td><td></td><td></td><td>(466.98)</td></tr>
<tr><td>12/01/17</td><td>Credit</td><td></td><td></td><td>Sheboygan Paint</td><td>33,914.54</td><td>199099</td><td>33,698.39</td><td>216.15</td><td></td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700045</td><td>Aaa Cooper Transportation</td><td>(66.12)</td><td></td><td></td><td></td><td>(66.12)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700046</td><td>Campbell'S Express</td><td>(552.09)</td><td></td><td></td><td></td><td>(552.09)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700048</td><td>Federal Express</td><td>(97.52)</td><td></td><td></td><td></td><td>(97.52)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700049</td><td>Fedex Ground, Inc.</td><td>(1,045.10)</td><td></td><td></td><td></td><td>(1,045.10)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700051</td><td>Usf Holland Inc.</td><td>(6,346.47)</td><td></td><td></td><td></td><td>(6,346.47)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700053</td><td>R & L Carriers, Inc.</td><td>(1,287.83)</td><td></td><td></td><td></td><td>(1,287.83)</td></tr>
<tr><td>12/04/17</td><td>Check</td><td></td><td>4700054</td><td>Road Scholar Transport</td><td>(420.00)</td><td></td><td></td><td></td><td>(420.00)</td></tr>
<tr><td>12/05/17</td><td>Check</td><td></td><td>4700047</td><td>Estes Express Lines</td><td>(1,209.80)</td><td></td><td></td><td></td><td>(1,209.80)</td></tr>
<tr><td>12/07/17</td><td>ACH</td><td>$ 21,095.34</td><td>4700064</td><td>Fedex Freight Priority</td><td>(19,648.07)</td><td></td><td></td><td></td><td>(19,648.07)</td></tr>
<tr><td>12/07/17</td><td>ACH</td><td>$ 21,095.34</td><td>4700065</td><td>Fedex Freight Economy</td><td>(85.17)</td><td></td><td></td><td></td><td>(85.17)</td></tr>
<tr><td>12/07/17</td><td>ACH</td><td>$ 21,095.34</td><td>4700068</td><td>Performance Freight Systems</td><td>(347.31)</td><td></td><td></td><td></td><td>(347.31)</td></tr>
<tr><td>12/07/17</td><td>ACH</td><td>$ 21,095.34</td><td>4700071</td><td>Saia Motor Freight Line, Inc.</td><td>(610.51)</td><td></td><td></td><td></td><td>(610.51)</td></tr>
<tr><td>12/07/17</td><td>ACH</td><td>$ 21,095.34</td><td>4700073</td><td>Ward Trucking</td><td>(404.28)</td><td></td><td></td><td></td><td>(404.28)</td></tr>
<tr><td>12/08/17</td><td>Credit</td><td></td><td></td><td>Sheboygan Paint</td><td>35,970.71</td><td>199297</td><td>35,751.31</td><td>219.40</td><td></td></tr>
<tr><td>12/11/17</td><td>Check</td><td></td><td>4700058</td><td>Campbell'S Express</td><td>(424.35)</td><td></td><td></td><td></td><td>(424.35)</td></tr>
<tr><td>12/11/17</td><td>Check</td><td></td><td>4700059</td><td>Dayton Freight Lines, Inc.</td><td>(258.17)</td><td></td><td></td><td></td><td>(258.17)</td></tr>
</table>

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="11" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="11" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/17 | Check | | 4700061 | Estes Express Lines | (281.44) | | | | (281.44) |
| 12/11/17 | Check | | 4700070 | R & L Carriers, Inc. | (4,119.06) | | | | (4,119.06) |
| 12/12/17 | Check | | 4700062 | Federal Express | (76.06) | | | | (76.06) |
| 12/12/17 | Check | | 4700063 | Fedex Ground, Inc. | (612.59) | | | | (612.59) |
| 12/12/17 | Check | | 4700072 | Volpe Express Inc. | (65.00) | | | | (65.00) |
| 12/13/17 | Check | | 4700066 | Usf Holland Inc. | (776.37) | | | | (776.37) |
| 12/13/17 | Check | | 4700067 | Usf Holland Inc. | (4,028.50) | | | | (4,028.50) |
| 12/14/17 | ACH | $ 24,105.52 | 4700080 | Fedex Freight Priority | (19,477.72) | | | | (19,477.72) |
| 12/14/17 | ACH | $ 24,105.52 | 4700081 | Fedex Freight Economy | (401.63) | | | | (401.63) |
| 12/14/17 | ACH | $ 24,105.52 | 4700083 | Performance Freight Systems | (3,583.89) | | | | (3,583.89) |
| 12/14/17 | ACH | $ 24,105.52 | 4700084 | Pitt-Ohio | (103.25) | | | | (103.25) |
| 12/14/17 | ACH | $ 24,105.52 | 4700087 | Ward Trucking | (539.03) | | | | (539.03) |
| 12/14/17 | Check | | 4700057 | Aaa Cooper Transportation | (1,961.51) | | | | (1,961.51) |
| 12/14/17 | Check | | 4700074 | Aaa Cooper Transportation | (1,424.82) | | | | (1,424.82) |
| 12/15/17 | Credit | | | Sheboygan Paint | 21,086.19 | 199479 | 20,938.54 | 147.65 | |
| 12/15/17 | Check | | 4700075 | Campbell'S Express | (236.61) | | | | (236.61) |
| 12/15/17 | Check | | 4700077 | Estes Express Lines | (1,127.56) | | | | (1,127.56) |
| 12/15/17 | Check | | 4700078 | Federal Express | (13.86) | | | | (13.86) |
| 12/15/17 | Check | | 4700079 | Fedex Ground, Inc. | (558.49) | | | | (558.49) |
| 12/15/17 | Check | | 4700085 | R & L Carriers, Inc. | (1,680.94) | | | | (1,680.94) |
| 12/15/17 | Check | | 4700086 | Volpe Express Inc. | (130.00) | | | | (130.00) |
| 12/18/17 | Check | | 4700082 | Usf Holland Inc. | (6,473.51) | | | | (6,473.51) |
| 12/21/17 | ACH | $ 13,677.19 | 4700095 | Fedex Freight Priority | (9,933.31) | | | | (9,933.31) |
| 12/21/17 | ACH | $ 13,677.19 | 4700096 | Fedex Freight Economy | (554.02) | | | | (554.02) |
| 12/21/17 | ACH | $ 13,677.19 | 4700098 | Performance Freight Systems | (2,866.92) | | | | (2,866.92) |
| 12/21/17 | ACH | $ 13,677.19 | 4700099 | Pitt-Ohio | (110.30) | | | | (110.30) |
| 12/21/17 | ACH | $ 13,677.19 | 4700102 | Saia Motor Freight Line, Inc. | (212.64) | | | | (212.64) |
| 12/22/17 | Credit | | | Sheboygan Paint | 36,198.93 | 199660 | 36,008.93 | 190.00 | |
| 12/26/17 | Check | | 4700089 | Campbell'S Express | (605.39) | | | | (605.39) |
| 12/26/17 | Check | | 4700100 | R & L Carriers, Inc. | (1,388.04) | | | | (1,388.04) |
| 12/26/17 | Check | | 4700103 | Volpe Express Inc. | (140.00) | | | | (140.00) |
| 12/27/17 | Check | | 4700088 | Aaa Cooper Transportation | (975.20) | | | | (975.20) |
| 12/28/17 | ACH | $ 25,173.85 | 4700110 | Fedex Freight Priority | (16,032.30) | | | | (16,032.30) |

|  |  |  | | In re: IPS Worldwide LLC | | | | | |
|  |  |  | | Case No.: 19-00511-KSJ | | | | | |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
|  |  |  | | For Sheboygan Paint Bank of America Account Ending 5663 | | | | | |
|  |  |  | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  | | *Sorted Chronologically* | | | | | |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | | Breakdown of Amount | |
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 12/28/17 | ACH | $ 25,173.85 | 4700111 | Fedex Freight Economy | (243.63) |  |  |  | (243.63) |
| 12/28/17 | ACH | $ 25,173.85 | 4700114 | Performance Freight Systems | (2,025.53) |  |  |  | (2,025.53) |
| 12/28/17 | ACH | $ 25,173.85 | 4700115 | Pitt-Ohio | (82.93) |  |  |  | (82.93) |
| 12/28/17 | ACH | $ 25,173.85 | 4700118 | Saia Motor Freight Line, Inc. | (6,501.53) |  |  |  | (6,501.53) |
| 12/28/17 | ACH | $ 25,173.85 | 4700120 | Ward Trucking | (287.93) |  |  |  | (287.93) |
| 12/28/17 | Check |  | 4700091 | Estes Express Lines | (97.94) |  |  |  | (97.94) |
| 12/28/17 | Check |  | 4700092 | Estes Express Lines | (1,981.73) |  |  |  | (1,981.73) |
| 12/28/17 | Check |  | 4700097 | Usf Holland Inc. | (951.26) |  |  |  | (951.26) |
| 12/29/17 | Credit |  |  | Sheboygan Paint | 41,542.96 | 199805 | 41,310.71 | 232.25 |  |
| 12/29/17 | Check |  | 4700093 | Federal Express | (150.00) |  |  |  | (150.00) |
| 12/29/17 | Check |  | 4700094 | Fedex Ground, Inc. | (444.58) |  |  |  | (444.58) |
| 01/02/18 | Check |  | 4700090 | Dayton Freight Lines, Inc. | (527.21) |  |  |  | (527.21) |
| 01/04/18 | ACH | $ 24,278.59 | 4700127 | Fedex Freight Priority | (22,489.60) |  |  |  | (22,489.60) |
| 01/04/18 | ACH | $ 24,278.59 | 4700129 | Performance Freight Systems | (1,141.29) |  |  |  | (1,141.29) |
| 01/04/18 | ACH | $ 24,278.59 | 4700130 | Pitt-Ohio | (647.70) |  |  |  | (647.70) |
| 01/05/18 | Credit |  |  | Sheboygan Paint | 37,682.08 | 199977 | 37,439.38 | 242.70 |  |
| 01/08/18 | Check |  | 4700116 | R & L Carriers, Inc. | (636.47) |  |  |  | (636.47) |
| 01/08/18 | Check |  | 4700121 | Aaa Cooper Transportation | (1,856.77) |  |  |  | (1,856.77) |
| 01/08/18 | Check |  | 4700122 | Campbell'S Express | (79.20) |  |  |  | (79.20) |
| 01/08/18 | Check |  | 4700123 | Dayton Freight Lines, Inc. | (85.05) |  |  |  | (85.05) |
| 01/08/18 | Check |  | 4700128 | Usf Holland Inc. | (6,557.75) |  |  |  | (6,557.75) |
| 01/08/18 | Check |  | 4700131 | R & L Carriers, Inc. | (4,078.10) |  |  |  | (4,078.10) |
| 01/08/18 | Check |  | 4700132 | Volpe Express Inc. | (732.00) |  |  |  | (732.00) |
| 01/09/18 | Check |  | 4700104 | Aaa Cooper Transportation | (824.13) |  |  |  | (824.13) |
| 01/09/18 | Check |  | 4700106 | Estes Express Lines | (121.80) |  |  |  | (121.80) |
| 01/09/18 | Check |  | 4700107 | Estes Express Lines | (697.11) |  |  |  | (697.11) |
| 01/09/18 | Check |  | 4700117 | Road Scholar Transport | (305.00) |  |  |  | (305.00) |
| 01/09/18 | Check |  | 4700119 | Volpe Express Inc. | (655.00) |  |  |  | (655.00) |
| 01/09/18 | Check |  | 4700124 | Estes Express Lines | (2,266.73) |  |  |  | (2,266.73) |
| 01/09/18 | Check |  | 4700125 | Federal Express | (184.29) |  |  |  | (184.29) |
| 01/09/18 | Check |  | 4700126 | Fedex Ground, Inc. | (1,192.23) |  |  |  | (1,192.23) |
| 01/10/18 | Check |  | 4700108 | Federal Express | (519.77) |  |  |  | (519.77) |
| 01/10/18 | Check |  | 4700109 | Fedex Ground, Inc. | (580.19) |  |  |  | (580.19) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

In re: IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/18 | Check | | 4700113 | Usf Holland Inc. | (6,495.61) | | | | (6,495.61) |
| 01/11/18 | ACH | $ 25,461.07 | 4700139 | Fedex Freight Priority | (23,435.60) | | | | (23,435.60) |
| 01/11/18 | ACH | $ 25,461.07 | 4700140 | Fedex Freight Economy | (130.63) | | | | (130.63) |
| 01/11/18 | ACH | $ 25,461.07 | 4700141 | Fedex Freight Economy | (592.81) | | | | (592.81) |
| 01/11/18 | ACH | $ 25,461.07 | 4700144 | Performance Freight Systems | (958.78) | | | | (958.78) |
| 01/11/18 | ACH | $ 25,461.07 | 4700145 | Pitt-Ohio | (220.60) | | | | (220.60) |
| 01/11/18 | ACH | $ 25,461.07 | 4700150 | Ward Trucking | (122.65) | | | | (122.65) |
| 01/12/18 | Credit | | | Sheboygan Paint | 33,660.28 | 200198 | 33,476.63 | 183.65 | |
| 01/16/18 | Check | | 4700147 | R & L Carriers, Inc. | (2,935.30) | | | | (2,935.30) |
| 01/16/18 | Check | | 4700148 | Road Scholar Transport | (410.00) | | | | (410.00) |
| 01/16/18 | Check | | 4700149 | Volpe Express Inc. | (500.00) | | | | (500.00) |
| 01/16/18 | Check | | 4700133 | Aaa Cooper Transportation | (969.89) | | | | (969.89) |
| 01/16/18 | Check | | 4700134 | Campbell'S Express | (742.80) | | | | (742.80) |
| 01/16/18 | Check | | 4700135 | Dayton Freight Lines, Inc. | (460.38) | | | | (460.38) |
| 01/16/18 | Check | | 4700136 | Estes Express Lines | (410.84) | | | | (410.84) |
| 01/17/18 | Check | | 4700137 | Federal Express | (15.65) | | | | (15.65) |
| 01/17/18 | Check | | 4700138 | Fedex Ground, Inc. | (868.42) | | | | (868.42) |
| 01/17/18 | Check | | 4700142 | Usf Holland Inc. | (460.02) | | | | (460.02) |
| 01/17/18 | Check | | 4700143 | Usf Holland Inc. | (4,205.01) | | | | (4,205.01) |
| 01/18/18 | ACH | $ 19,645.07 | 4700157 | Fedex Freight Priority | (15,328.93) | | | | (15,328.93) |
| 01/18/18 | ACH | $ 19,645.07 | 4700158 | Fedex Freight Economy | (787.07) | | | | (787.07) |
| 01/18/18 | ACH | $ 19,645.07 | 4700161 | Performance Freight Systems | (196.27) | | | | (196.27) |
| 01/18/18 | ACH | $ 19,645.07 | 4700162 | Performance Freight Systems | (722.86) | | | | (722.86) |
| 01/18/18 | ACH | $ 19,645.07 | 4700163 | Pitt-Ohio | (1,035.95) | | | | (1,035.95) |
| 01/18/18 | ACH | $ 19,645.07 | 4700167 | Saia Motor Freight Line, Inc. | (1,506.61) | | | | (1,506.61) |
| 01/18/18 | ACH | $ 19,645.07 | 4700169 | Ward Trucking | (67.38) | | | | (67.38) |
| 01/19/18 | Credit | | | Sheboygan Paint | 16,868.08 | 200376 | 16,754.03 | 114.05 | |
| 01/22/18 | Check | | 4700151 | Aaa Cooper Transportation | (998.54) | | | | (998.54) |
| 01/22/18 | Check | | 4700152 | Campbell'S Express | (456.00) | | | | (456.00) |
| 01/22/18 | Check | | 4700153 | Dayton Freight Lines, Inc. | (124.97) | | | | (124.97) |
| 01/22/18 | Check | | 4700154 | Estes Express Lines | (1,307.10) | | | | (1,307.10) |
| 01/22/18 | Check | | 4700164 | R & L Carriers, Inc. | (2,471.01) | | | | (2,471.01) |
| 01/22/18 | Check | | 4700165 | R & L Carriers, Inc. | (2,818.16) | | | | (2,818.16) |

| | | | | | | | Breakdown of Amount | | |

<table>
<tr><td colspan="10" align="center"><i>In re:</i> IPS Worldwide LLC</td></tr>
<tr><td colspan="10" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="10" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="10" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center"><i>Sorted Chronologically</i></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/18 | Check | | 4700168 | Volpe Express Inc. | (560.00) | | | | (560.00) |
| 01/23/18 | Check | | 4700159 | Usf Holland Inc. | (628.00) | | | | (628.00) |
| 01/23/18 | Check | | 4700160 | Usf Holland Inc. | (3,923.26) | | | | (3,923.26) |
| 01/24/18 | Check | | 4700155 | Federal Express | (25.10) | | | | (25.10) |
| 01/24/18 | Check | | 4700156 | Fedex Ground, Inc. | (519.42) | | | | (519.42) |
| 01/26/18 | Credit | | | Sheboygan Paint | 11,882.64 | 200554 | 11,791.89 | 90.75 | |
| 01/26/18 | ACH | $ 10,432.32 | 4700175 | Fedex Freight Priority | (7,515.92) | | | | (7,515.92) |
| 01/26/18 | ACH | $ 10,432.32 | 4700177 | Performance Freight Systems | (2,576.66) | | | | (2,576.66) |
| 01/26/18 | ACH | $ 10,432.32 | 4700178 | Pitt-Ohio | (339.74) | | | | (339.74) |
| 01/26/18 | Check | | 4700170 | Aaa Cooper Transportation | (1,344.42) | | | | (1,344.42) |
| 01/29/18 | Check | | 4700171 | Campbell'S Express | (402.84) | | | | (402.84) |
| 01/29/18 | Check | | 4700174 | Fedex Ground, Inc. | (293.09) | | | | (293.09) |
| 01/29/18 | Check | | 4700176 | Usf Holland Inc. | (2,581.61) | | | | (2,581.61) |
| 01/29/18 | Check | | 4700179 | R & L Carriers, Inc. | (506.86) | | | | (506.86) |
| 01/29/18 | Check | | 4700180 | R & L Carriers, Inc. | (997.89) | | | | (997.89) |
| 01/29/18 | Check | | 4700181 | Volpe Express Inc. | (195.00) | | | | (195.00) |
| 02/01/18 | ACH | $ 8,205.52 | 4700187 | Fedex Freight Priority | (6,599.07) | | | | (6,599.07) |
| 02/01/18 | ACH | $ 8,205.52 | 4700189 | Performance Freight Systems | (1,464.04) | | | | (1,464.04) |
| 02/01/18 | ACH | $ 8,205.52 | 4700191 | Saia Motor Freight Line, Inc. | (142.41) | | | | (142.41) |
| 02/02/18 | Credit | | | Sheboygan Paint | 50,574.55 | 200735 | 50,300.50 | 274.05 | |
| 02/05/18 | Check | | 4700182 | Aaa Cooper Transportation | (783.21) | | | | (783.21) |
| 02/05/18 | Check | | 4700183 | Campbell'S Express | (79.20) | | | | (79.20) |
| 02/05/18 | Check | | 4700190 | R & L Carriers, Inc. | (300.20) | | | | (300.20) |
| 02/05/18 | Check | | 4700192 | Us Special Delivery, Inc. | (233.74) | | | | (233.74) |
| 02/05/18 | Check | | 4700193 | Volpe Express Inc. | (145.00) | | | | (145.00) |
| 02/07/18 | Check | | 4700184 | Estes Express Lines | (543.17) | | | | (543.17) |
| 02/07/18 | Check | | 4700185 | Federal Express | (149.43) | | | | (149.43) |
| 02/07/18 | Check | | 4700186 | Fedex Ground, Inc. | (768.11) | | | | (768.11) |
| 02/07/18 | Check | | 4700188 | Usf Holland Inc. | (760.36) | | | | (760.36) |
| 02/08/18 | ACH | $ 38,631.13 | 4700200 | Fedex Freight Priority | (99.97) | | | | (99.97) |
| 02/08/18 | ACH | $ 38,631.13 | 4700201 | Fedex Freight Priority | (28,497.57) | | | | (28,497.57) |
| 02/08/18 | ACH | $ 38,631.13 | 4700202 | Fedex Freight Economy | (318.70) | | | | (318.70) |
| 02/08/18 | ACH | $ 38,631.13 | 4700205 | Performance Freight Systems | (1,964.92) | | | | (1,964.92) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 02/08/18 | ACH | $ 38,631.13 | 4700206 | Pitt-Ohio | (1,133.85) | | | | (1,133.85) |
| 02/08/18 | ACH | $ 38,631.13 | 4700209 | Saia Motor Freight Line, Inc. | (193.17) | | | | (193.17) |
| 02/08/18 | ACH | $ 38,631.13 | 4700210 | Saia Motor Freight Line, Inc. | (6,422.95) | | | | (6,422.95) |
| 02/09/18 | Credit | | | Sheboygan Paint | 34,975.50 | 200918 | 34,747.05 | 228.45 | |
| 02/12/18 | Check | | 4700194 | Aaa Cooper Transportation | (1,360.80) | | | | (1,360.80) |
| 02/12/18 | Check | | 4700195 | Campbell'S Express | (188.40) | | | | (188.40) |
| 02/12/18 | Check | | 4700196 | Dayton Freight Lines, Inc. | (37.64) | | | | (37.64) |
| 02/12/18 | Check | | 4700197 | Estes Express Lines | (82.86) | | | | (82.86) |
| 02/12/18 | Check | | 4700198 | Federal Express | (31.51) | | | | (31.51) |
| 02/12/18 | Check | | 4700199 | Fedex Ground, Inc. | (326.25) | | | | (326.25) |
| 02/12/18 | Check | | 4700207 | R & L Carriers, Inc. | (122.24) | | | | (122.24) |
| 02/12/18 | Check | | 4700208 | R & L Carriers, Inc. | (574.39) | | | | (574.39) |
| 02/12/18 | Check | | 4700211 | Volpe Express Inc. | (605.00) | | | | (605.00) |
| 02/13/18 | Check | | 4700204 | Usf Holland Inc. | (8,340.28) | | | | (8,340.28) |
| 02/16/18 | Credit | | | Sheboygan Paint | 41,949.13 | 201090 | 41,712.48 | 236.65 | |
| 02/16/18 | ACH | $ 21,237.52 | 4700218 | Fedex Freight Priority | (16,341.62) | | | | (16,341.62) |
| 02/16/18 | ACH | $ 21,237.52 | 4700219 | Fedex Freight Economy | (232.53) | | | | (232.53) |
| 02/16/18 | ACH | $ 21,237.52 | 4700221 | Performance Freight Systems | (3,436.07) | | | | (3,436.07) |
| 02/16/18 | ACH | $ 21,237.52 | 4700222 | Pitt-Ohio | (40.00) | | | | (40.00) |
| 02/16/18 | ACH | $ 21,237.52 | 4700223 | Pitt-Ohio | (1,187.30) | | | | (1,187.30) |
| 02/20/18 | Check | | 4700212 | Aaa Cooper Transportation | (2,187.99) | | | | (2,187.99) |
| 02/20/18 | Check | | 4700213 | Campbell'S Express | (507.84) | | | | (507.84) |
| 02/20/18 | Check | | 4700214 | Dayton Freight Lines, Inc. | (499.24) | | | | (499.24) |
| 02/20/18 | Check | | 4700215 | Estes Express Lines | (963.21) | | | | (963.21) |
| 02/20/18 | Check | | 4700216 | Federal Express | (47.68) | | | | (47.68) |
| 02/20/18 | Check | | 4700217 | Fedex Ground, Inc. | (1,280.92) | | | | (1,280.92) |
| 02/20/18 | Check | | 4700220 | Usf Holland Inc. | (5,646.47) | | | | (5,646.47) |
| 02/20/18 | Check | | 4700224 | R & L Carriers, Inc. | (51.67) | | | | (51.67) |
| 02/20/18 | Check | | 4700225 | R & L Carriers, Inc. | (1,091.59) | | | | (1,091.59) |
| 02/20/18 | Check | | 4700226 | Road Scholar Transport | (434.60) | | | | (434.60) |
| 02/20/18 | Check | | 4700228 | Us Special Delivery, Inc. | (318.32) | | | | (318.32) |
| 02/20/18 | Check | | 4700229 | Volpe Express Inc. | (480.00) | | | | (480.00) |
| 02/22/18 | ACH | $ 30,369.20 | 4700236 | Fedex Freight Priority | (26,149.60) | | | | (26,149.60) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="10" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="10" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="10" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="10" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/18 | ACH | $ 30,369.20 | 4700237 | Fedex Freight Economy | (155.23) | | | | (155.23) |
| 02/22/18 | ACH | $ 30,369.20 | 4700240 | Performance Freight Systems | (2,404.38) | | | | (2,404.38) |
| 02/22/18 | ACH | $ 30,369.20 | 4700241 | Pitt-Ohio | (656.78) | | | | (656.78) |
| 02/22/18 | ACH | $ 30,369.20 | 4700244 | Saia Motor Freight Line, Inc. | (857.51) | | | | (857.51) |
| 02/22/18 | ACH | $ 30,369.20 | 4700245 | Ward Trucking | (145.70) | | | | (145.70) |
| 02/23/18 | Credit | | | Sheboygan Paint | 39,247.87 | 201265 | 39,058.77 | 189.10 | |
| 02/26/18 | Check | | 4700230 | Aaa Cooper Transportation | (2,181.26) | | | | (2,181.26) |
| 02/26/18 | Check | | 4700231 | Campbell'S Express | (502.76) | | | | (502.76) |
| 02/26/18 | Check | | 4700232 | Dayton Freight Lines, Inc. | (748.53) | | | | (748.53) |
| 02/26/18 | Check | | 4700243 | R & L Carriers, Inc. | (345.46) | | | | (345.46) |
| 02/28/18 | Check | | 4700234 | Federal Express | (41.48) | | | | (41.48) |
| 02/28/18 | Check | | 4700235 | Fedex Ground, Inc. | (1,649.88) | | | | (1,649.88) |
| 02/28/18 | Check | | 4700238 | Usf Holland Inc. | (683.72) | | | | (683.72) |
| 02/28/18 | Check | | 4700239 | Usf Holland Inc. | (4,353.29) | | | | (4,353.29) |
| 03/01/18 | ACH | $ 26,396.41 | 4700253 | Fedex Freight Priority | (16,962.89) | | | | (16,962.89) |
| 03/01/18 | ACH | $ 26,396.41 | 4700254 | Fedex Freight Economy | (653.52) | | | | (653.52) |
| 03/01/18 | ACH | $ 26,396.41 | 4700257 | Performance Freight Systems | (1,395.47) | | | | (1,395.47) |
| 03/01/18 | ACH | $ 26,396.41 | 4700258 | Pitt-Ohio | (307.84) | | | | (307.84) |
| 03/01/18 | ACH | $ 26,396.41 | 4700262 | Saia Motor Freight Line, Inc. | (7,076.69) | | | | (7,076.69) |
| 03/01/18 | Check | | 4700233 | Estes Express Lines | (836.90) | | | | (836.90) |
| 03/02/18 | Credit | | | Sheboygan Paint | 43,498.99 | 201449 | 43,285.69 | 213.30 | |
| 03/05/18 | Check | | 4700247 | Aaa Cooper Transportation | (916.79) | | | | (916.79) |
| 03/05/18 | Check | | 4700248 | Campbell'S Express | (908.46) | | | | (908.46) |
| 03/05/18 | Check | | 4700260 | R & L Carriers, Inc. | (4,034.42) | | | | (4,034.42) |
| 03/05/18 | Check | | 4700264 | Volpe Express Inc. | (145.00) | | | | (145.00) |
| 03/06/18 | Check | | 4700249 | Estes Express Lines | (82.86) | | | | (82.86) |
| 03/06/18 | Check | | 4700250 | Estes Express Lines | (1,892.01) | | | | (1,892.01) |
| 03/06/18 | Check | | 4700261 | Road Scholar Transport | (411.70) | | | | (411.70) |
| 03/07/18 | Check | | 4700251 | Federal Express | (129.26) | | | | (129.26) |
| 03/07/18 | Check | | 4700252 | Fedex Ground, Inc. | (653.18) | | | | (653.18) |
| 03/08/18 | ACH | $ 27,972.62 | 4700271 | Fedex Freight Priority | (26,090.67) | | | | (26,090.67) |
| 03/08/18 | ACH | $ 27,972.62 | 4700272 | Fedex Freight Economy | (181.63) | | | | (181.63) |
| 03/08/18 | ACH | $ 27,972.62 | 4700276 | Performance Freight Systems | (983.49) | | | | (983.49) |

| | | | | In re: IPS Worldwide LLC | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Sheboygan Paint Bank of America Account Ending 5663 | | | | | |
| | | | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| 03/08/18 | ACH | $ 27,972.62 | 4700277 | Pitt-Ohio | (535.01) | | | | (535.01) |
| 03/08/18 | ACH | $ 27,972.62 | 4700279 | Saia Motor Freight Line, Inc. | (181.82) | | | | (181.82) |
| 03/09/18 | Credit | | | Sheboygan Paint | 32,577.57 | 201635 | 32,361.72 | 215.85 | |
| 03/09/18 | Check | | 4700255 | Usf Holland Inc. | (3,488.68) | | | | (3,488.68) |
| 03/09/18 | Check | | 4700265 | Aaa Cooper Transportation | (1,772.54) | | | | (1,772.54) |
| 03/09/18 | Check | | 4700266 | Campbell'S Express | (955.99) | | | | (955.99) |
| 03/09/18 | Check | | 4700267 | Dayton Freight Lines, Inc. | (172.91) | | | | (172.91) |
| 03/09/18 | Check | | 4700268 | Estes Express Lines | (1,033.23) | | | | (1,033.23) |
| 03/09/18 | Check | | 4700278 | R & L Carriers, Inc. | (4,374.08) | | | | (4,374.08) |
| 03/12/18 | Check | | 4700269 | Federal Express | (156.09) | | | | (156.09) |
| 03/12/18 | Check | | 4700270 | Fedex Ground, Inc. | (898.50) | | | | (898.50) |
| 03/12/18 | Check | | 4700273 | Usf Holland Inc. | (540.65) | | | | (540.65) |
| 03/12/18 | Check | | 4700274 | Usf Holland Inc. | (5,264.08) | | | | (5,264.08) |
| 03/12/18 | Check | | 4700280 | Volpe Express Inc. | (145.00) | | | | (145.00) |
| 03/15/18 | ACH | $ 22,668.50 | 4700287 | Fedex Freight Priority | (19,007.97) | | | | (19,007.97) |
| 03/15/18 | ACH | $ 22,668.50 | 4700288 | Fedex Freight Economy | (90.22) | | | | (90.22) |
| 03/15/18 | ACH | $ 22,668.50 | 4700291 | Performance Freight Systems | (2,124.89) | | | | (2,124.89) |
| 03/15/18 | ACH | $ 22,668.50 | 4700292 | Pitt-Ohio | (500.87) | | | | (500.87) |
| 03/15/18 | ACH | $ 22,668.50 | 4700295 | Saia Motor Freight Line, Inc. | (628.35) | | | | (628.35) |
| 03/15/18 | ACH | $ 22,668.50 | 4700296 | Ward Trucking | (316.20) | | | | (316.20) |
| 03/15/18 | Check | | 4700281 | Aaa Cooper Transportation | (1,867.82) | | | | (1,867.82) |
| 03/16/18 | Credit | | | Sheboygan Paint | 47,919.30 | 201813 | 47,665.10 | 254.20 | |
| 03/16/18 | Check | | 4700282 | Campbell'S Express | (721.71) | | | | (721.71) |
| 03/16/18 | Check | | 4700285 | Federal Express | (233.49) | | | | (233.49) |
| 03/16/18 | Check | | 4700286 | Fedex Ground, Inc. | (1,657.81) | | | | (1,657.81) |
| 03/16/18 | Check | | 4700294 | R & L Carriers, Inc. | (276.08) | | | | (276.08) |
| 03/19/18 | Check | | 4700283 | Estes Express Lines | (232.75) | | | | (232.75) |
| 03/19/18 | Check | | 4700284 | Estes Express Lines | (253.03) | | | | (253.03) |
| 03/19/18 | Check | | 4700290 | Usf Holland Inc. | (4,450.53) | | | | (4,450.53) |
| 03/21/18 | ACH | $ 28,146.47 | 4700303 | Fedex Freight Priority | (23,579.45) | | | | (23,579.45) |
| 03/21/18 | ACH | $ 28,146.47 | 4700304 | Fedex Freight Economy | (643.96) | | | | (643.96) |
| 03/21/18 | ACH | $ 28,146.47 | 4700307 | Performance Freight Systems | (2,253.81) | | | | (2,253.81) |
| 03/21/18 | ACH | $ 28,146.47 | 4700308 | Pitt-Ohio | (40.00) | | | | (40.00) |

| | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC

Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account

For Sheboygan Paint Bank of America Account Ending 5663

During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 03/21/18 | ACH | $ 28,146.47 | 4700309 | Pitt-Ohio | (216.35) | | | | (216.35) |
| 03/21/18 | ACH | $ 28,146.47 | 4700312 | Saia Motor Freight Line, Inc. | (976.59) | | | | (976.59) |
| 03/21/18 | ACH | $ 28,146.47 | 4700313 | Ward Trucking | (436.31) | | | | (436.31) |
| 03/23/18 | Credit | | | Sheboygan Paint | 39,437.29 | 201988 | 39,226.99 | 210.30 | |
| 03/26/18 | Check | | 4700297 | Aaa Cooper Transportation | (1,488.30) | | | | (1,488.30) |
| 03/26/18 | Check | | 4700298 | Campbell'S Express | (962.28) | | | | (962.28) |
| 03/26/18 | Check | | 4700299 | Dayton Freight Lines, Inc. | (246.40) | | | | (246.40) |
| 03/26/18 | Check | | 4700310 | R & L Carriers, Inc. | (1,460.17) | | | | (1,460.17) |
| 03/27/18 | Check | | 4700300 | Estes Express Lines | (1,626.53) | | | | (1,626.53) |
| 03/27/18 | Check | | 4700301 | Federal Express | (147.37) | | | | (147.37) |
| 03/27/18 | Check | | 4700302 | Fedex Ground, Inc. | (719.19) | | | | (719.19) |
| 03/27/18 | Check | | 4700311 | Road Scholar Transport | (305.00) | | | | (305.00) |
| 03/28/18 | ACH | $ 22,012.21 | 4700320 | Fedex Freight Priority | (18,168.01) | | | | (18,168.01) |
| 03/28/18 | ACH | $ 22,012.21 | 4700321 | Fedex Freight Economy | (188.36) | | | | (188.36) |
| 03/28/18 | ACH | $ 22,012.21 | 4700324 | Performance Freight Systems | (2,599.20) | | | | (2,599.20) |
| 03/28/18 | ACH | $ 22,012.21 | 4700325 | Pitt-Ohio | (245.65) | | | | (245.65) |
| 03/28/18 | ACH | $ 22,012.21 | 4700327 | Saia Motor Freight Line, Inc. | (299.52) | | | | (299.52) |
| 03/28/18 | ACH | $ 22,012.21 | 4700328 | Ward Trucking | (511.47) | | | | (511.47) |
| 03/29/18 | Check | | 4700305 | Usf Holland Inc. | (865.46) | | | | (865.46) |
| 03/29/18 | Check | | 4700306 | Usf Holland Inc. | (12,440.05) | | | | (12,440.05) |
| 03/30/18 | Credit | | | Sheboygan Paint | 43,782.51 | 202167 | 43,542.96 | 239.55 | |
| 03/30/18 | Check | | 4700314 | Aaa Cooper Transportation | (2,374.31) | | | | (2,374.31) |
| 03/30/18 | Check | | 4700315 | Campbell'S Express | (1,122.33) | | | | (1,122.33) |
| 03/30/18 | Check | | 4700316 | Dayton Freight Lines, Inc. | (380.78) | | | | (380.78) |
| 03/30/18 | Check | | 4700317 | Estes Express Lines | (854.37) | | | | (854.37) |
| 03/30/18 | Check | | 4700326 | R & L Carriers, Inc. | (3,859.87) | | | | (3,859.87) |
| 04/02/18 | Check | | 4700318 | Federal Express | (768.60) | | | | (768.60) |
| 04/02/18 | Check | | 4700319 | Fedex Ground, Inc. | (826.86) | | | | (826.86) |
| 04/02/18 | Check | | 4700322 | Usf Holland Inc. | (141.25) | | | | (141.25) |
| 04/02/18 | Check | | 4700323 | Usf Holland Inc. | (6,886.41) | | | | (6,886.41) |
| 04/05/18 | ACH | $ 30,400.45 | 4700335 | Fedex Freight Priority | (25,982.80) | | | | (25,982.80) |
| 04/05/18 | ACH | $ 30,400.45 | 4700337 | Fedex Freight Economy | (312.16) | | | | (312.16) |
| 04/05/18 | ACH | $ 30,400.45 | 4700340 | Performance Freight Systems | (2,531.62) | | | | (2,531.62) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/18 | ACH | $ 30,400.45 | 4700341 | Pitt-Ohio | (535.21) | | | | (535.21) |
| 04/05/18 | ACH | $ 30,400.45 | 4700344 | Saia Motor Freight Line, Inc. | (650.65) | | | | (650.65) |
| 04/05/18 | ACH | $ 30,400.45 | 4700345 | Ward Trucking | (388.01) | | | | (388.01) |
| 04/06/18 | Credit | | | Sheboygan Paint | 30,303.53 | 202354 | 30,116.33 | 187.20 | |
| 04/06/18 | Check | | 4700329 | Aaa Cooper Transportation | (1,868.00) | | | | (1,868.00) |
| 04/06/18 | Check | | 4700330 | Campbell'S Express | (668.88) | | | | (668.88) |
| 04/06/18 | Check | | 4700331 | Dayton Freight Lines, Inc. | (281.25) | | | | (281.25) |
| 04/06/18 | Check | | 4700332 | Estes Express Lines | (1,518.44) | | | | (1,518.44) |
| 04/06/18 | Check | | 4700333 | Federal Express | (245.78) | | | | (245.78) |
| 04/06/18 | Check | | 4700334 | Fedex Ground, Inc. | (1,344.75) | | | | (1,344.75) |
| 04/06/18 | Check | | 4700343 | R & L Carriers, Inc. | (1,347.41) | | | | (1,347.41) |
| 04/09/18 | Check | | 4700338 | Usf Holland Inc. | (171.70) | | | | (171.70) |
| 04/09/18 | Check | | 4700339 | Usf Holland Inc. | (5,696.30) | | | | (5,696.30) |
| 04/11/18 | ACH | $ 19,925.94 | 4700353 | Fedex Freight Priority | (17,464.30) | | | | (17,464.30) |
| 04/11/18 | ACH | $ 19,925.94 | 4700354 | Fedex Freight Economy | (164.09) | | | | (164.09) |
| 04/11/18 | ACH | $ 19,925.94 | 4700356 | Performance Freight Systems | (1,439.10) | | | | (1,439.10) |
| 04/11/18 | ACH | $ 19,925.94 | 4700357 | Pitt-Ohio | (521.57) | | | | (521.57) |
| 04/11/18 | ACH | $ 19,925.94 | 4700360 | Ward Trucking | (336.88) | | | | (336.88) |
| 04/13/18 | Credit | | | Sheboygan Paint | 46,619.28 | 202543 | 46,376.98 | 242.30 | |
| 04/16/18 | Check | | 4700346 | Aaa Cooper Transportation | (2,256.31) | | | | (2,256.31) |
| 04/16/18 | Check | | 4700347 | Campbell'S Express | (589.02) | | | | (589.02) |
| 04/16/18 | Check | | 4700358 | R & L Carriers, Inc. | (2,460.72) | | | | (2,460.72) |
| 04/17/18 | Check | | 4700348 | Dayton Freight Lines, Inc. | (228.29) | | | | (228.29) |
| 04/17/18 | Check | | 4700349 | Estes Express Lines | (271.61) | | | | (271.61) |
| 04/17/18 | Check | | 4700350 | Estes Express Lines | (1,190.69) | | | | (1,190.69) |
| 04/18/18 | ACH | $ 31,095.69 | 4700368 | Fedex Freight Priority | (22,822.49) | | | | (22,822.49) |
| 04/18/18 | ACH | $ 31,095.69 | 4700369 | Fedex Freight Economy | (559.29) | | | | (559.29) |
| 04/18/18 | ACH | $ 31,095.69 | 4700371 | Performance Freight Systems | (79.34) | | | | (79.34) |
| 04/18/18 | ACH | $ 31,095.69 | 4700372 | Performance Freight Systems | (2,040.89) | | | | (2,040.89) |
| 04/18/18 | ACH | $ 31,095.69 | 4700373 | Pitt-Ohio | (507.33) | | | | (507.33) |
| 04/18/18 | ACH | $ 31,095.69 | 4700377 | Saia Motor Freight Line, Inc. | (4,707.72) | | | | (4,707.72) |
| 04/18/18 | ACH | $ 31,095.69 | 4700379 | Ward Trucking | (378.63) | | | | (378.63) |
| 04/18/18 | Check | | 4700351 | Federal Express | (173.80) | | | | (173.80) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/18 | Check | | 4700352 | Fedex Ground, Inc. | (659.54) | | | | (659.54) |
| 04/18/18 | Check | | 4700355 | Usf Holland Inc. | (2,360.41) | | | | (2,360.41) |
| 04/20/18 | Credit | | | Sheboygan Paint | 33,585.90 | 202724 | 33,382.00 | 203.90 | |
| 04/23/18 | Check | | 4700361 | Aaa Cooper Transportation | (1,029.03) | | | | (1,029.03) |
| 04/23/18 | Check | | 4700362 | Campbell'S Express | (1,307.76) | | | | (1,307.76) |
| 04/23/18 | Check | | 4700364 | Estes Express Lines | (986.50) | | | | (986.50) |
| 04/23/18 | Check | | 4700375 | R & L Carriers, Inc. | (1,627.58) | | | | (1,627.58) |
| 04/23/18 | Check | | 4700378 | Us Special Delivery, Inc. | (87.71) | | | | (87.71) |
| 04/24/18 | Check | | 4700363 | Dayton Freight Lines, Inc. | (286.06) | | | | (286.06) |
| 04/24/18 | Check | | 4700365 | Federal Express | (154.41) | | | | (154.41) |
| 04/24/18 | Check | | 4700366 | Fedex Ground, Inc. | (1,143.58) | | | | (1,143.58) |
| 04/25/18 | ACH | $ 21,549.64 | 4700386 | Fedex Freight Priority | (17,359.66) | | | | (17,359.66) |
| 04/25/18 | ACH | $ 21,549.64 | 4700387 | Fedex Freight Economy | (126.20) | | | | (126.20) |
| 04/25/18 | ACH | $ 21,549.64 | 4700390 | Performance Freight Systems | (48.09) | | | | (48.09) |
| 04/25/18 | ACH | $ 21,549.64 | 4700391 | Performance Freight Systems | (3,105.46) | | | | (3,105.46) |
| 04/25/18 | ACH | $ 21,549.64 | 4700392 | Pitt-Ohio | (245.65) | | | | (245.65) |
| 04/25/18 | ACH | $ 21,549.64 | 4700394 | Ward Trucking | (664.58) | | | | (664.58) |
| 04/26/18 | Check | | 4700370 | Usf Holland Inc. | (8,671.97) | | | | (8,671.97) |
| 04/27/18 | Credit | | | Sheboygan Paint | 42,390.29 | 202905 | 42,140.09 | 250.20 | |
| 04/30/18 | Check | | 4700380 | Aaa Cooper Transportation | (1,066.01) | | | | (1,066.01) |
| 04/30/18 | Check | | 4700381 | Campbell'S Express | (399.30) | | | | (399.30) |
| 04/30/18 | Check | | 4700382 | Dayton Freight Lines, Inc. | (339.85) | | | | (339.85) |
| 04/30/18 | Check | | 4700393 | R & L Carriers, Inc. | (3,441.39) | | | | (3,441.39) |
| 05/01/18 | Check | | 4700383 | Estes Express Lines | (1,090.37) | | | | (1,090.37) |
| 05/01/18 | Check | | 4700384 | Federal Express | (248.49) | | | | (248.49) |
| 05/01/18 | Check | | 4700385 | Fedex Ground, Inc. | (811.06) | | | | (811.06) |
| 05/02/18 | ACH | $ 28,625.61 | 4700402 | Fedex Freight Priority | (23,226.84) | | | | (23,226.84) |
| 05/02/18 | ACH | $ 28,625.61 | 4700403 | Fedex Freight Economy | (202.74) | | | | (202.74) |
| 05/02/18 | ACH | $ 28,625.61 | 4700405 | Performance Freight Systems | (618.74) | | | | (618.74) |
| 05/02/18 | ACH | $ 28,625.61 | 4700406 | Performance Freight Systems | (2,048.33) | | | | (2,048.33) |
| 05/02/18 | ACH | $ 28,625.61 | 4700407 | Pitt-Ohio | (83.65) | | | | (83.65) |
| 05/02/18 | ACH | $ 28,625.61 | 4700409 | Saia Motor Freight Line, Inc. | (2,078.28) | | | | (2,078.28) |
| 05/02/18 | ACH | $ 28,625.61 | 4700410 | Ward Trucking | (367.03) | | | | (367.03) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/18 | Check | | 4700388 | Usf Holland Inc. | (641.21) | | | | (641.21) |
| 05/02/18 | Check | | 4700389 | Usf Holland Inc. | (3,794.68) | | | | (3,794.68) |
| 05/04/18 | Credit | | | Sheboygan Paint | 48,788.57 | 203094 | 48,542.32 | 246.25 | |
| 05/07/18 | Check | | 4700395 | Aaa Cooper Transportation | (2,567.94) | | | | (2,567.94) |
| 05/07/18 | Check | | 4700396 | Campbell'S Express | (1,197.90) | | | | (1,197.90) |
| 05/07/18 | Check | | 4700397 | Dayton Freight Lines, Inc. | (202.20) | | | | (202.20) |
| 05/07/18 | Check | | 4700408 | R & L Carriers, Inc. | (418.53) | | | | (418.53) |
| 05/08/18 | Check | | 4700399 | Estes Express Lines | (2,675.30) | | | | (2,675.30) |
| 05/08/18 | Check | | 4700400 | Federal Express | (142.17) | | | | (142.17) |
| 05/08/18 | Check | | 4700401 | Fedex Ground, Inc. | (1,325.11) | | | | (1,325.11) |
| 05/09/18 | ACH | $ 31,463.55 | 4700416 | Fedex Freight Priority | (26,190.45) | | | | (26,190.45) |
| 05/09/18 | ACH | $ 31,463.55 | 4700417 | Fedex Freight Economy | (123.60) | | | | (123.60) |
| 05/09/18 | ACH | $ 31,463.55 | 4700420 | Performance Freight Systems | (1,520.42) | | | | (1,520.42) |
| 05/09/18 | ACH | $ 31,463.55 | 4700421 | Pitt-Ohio | (630.99) | | | | (630.99) |
| 05/09/18 | ACH | $ 31,463.55 | 4700423 | Saia Motor Freight Line, Inc. | (88.81) | | | | (88.81) |
| 05/09/18 | ACH | $ 31,463.55 | 4700424 | Saia Motor Freight Line, Inc. | (2,488.38) | | | | (2,488.38) |
| 05/09/18 | ACH | $ 31,463.55 | 4700425 | Ward Trucking | (420.90) | | | | (420.90) |
| 05/10/18 | Check | | 4700404 | Usf Holland Inc. | (4,985.33) | | | | (4,985.33) |
| 05/11/18 | Credit | | | Sheboygan Paint | 49,630.89 | 203281 | 49,396.24 | 234.65 | |
| 05/17/18 | ACH | $ 34,336.21 | 4700431 | Fedex Freight Priority | (24,828.02) | | | | (24,828.02) |
| 05/17/18 | ACH | $ 34,336.21 | 4700432 | Fedex Freight Economy | (179.96) | | | | (179.96) |
| 05/17/18 | ACH | $ 34,336.21 | 4700434 | Performance Freight Systems | (2,962.04) | | | | (2,962.04) |
| 05/17/18 | ACH | $ 34,336.21 | 4700435 | Pitt-Ohio | (104.14) | | | | (104.14) |
| 05/17/18 | ACH | $ 34,336.21 | 4700439 | Saia Motor Freight Line, Inc. | (6,201.99) | | | | (6,201.99) |
| 05/17/18 | ACH | $ 34,336.21 | 4700440 | Ward Trucking | (60.06) | | | | (60.06) |
| 05/17/18 | Check | | 4700411 | Aaa Cooper Transportation | (2,141.52) | | | | (2,141.52) |
| 05/18/18 | Credit | | | Sheboygan Paint | 37,189.82 | 203463 | 36,964.77 | 225.05 | |
| 05/18/18 | Check | | 4700412 | Campbell'S Express | (1,038.18) | | | | (1,038.18) |
| 05/18/18 | Check | | 4700414 | Federal Express | (384.31) | | | | (384.31) |
| 05/18/18 | Check | | 4700415 | Fedex Ground, Inc. | (1,127.41) | | | | (1,127.41) |
| 05/18/18 | Check | | 4700422 | R & L Carriers, Inc. | (4,472.37) | | | | (4,472.37) |
| 05/21/18 | Check | | 4700413 | Estes Express Lines | (334.72) | | | | (334.72) |
| 05/21/18 | Check | | 4700418 | Usf Holland Inc. | (110.17) | | | | (110.17) |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Transaction Date** | **Type** | **Batch Settlement Amount** | **Payment No. (AS 400)** | **(Payee) / Payor** | **Amount** | **Invoice No.** | **Funds Received from Customer For Freight** | **Funds Received from Customer For Fees** | **Freight Payments Made on Behalf of Customer** |
| 05/21/18 | Check | | 4700419 | Usf Holland Inc. | (7,470.09) | | | | (7,470.09) |
| 05/21/18 | Check | | 4700426 | Campbell'S Express | (908.46) | | | | (908.46) |
| 05/21/18 | Check | | 4700428 | Estes Express Lines | (930.28) | | | | (930.28) |
| 05/21/18 | Check | | 4700436 | R & L Carriers, Inc. | (122.73) | | | | (122.73) |
| 05/21/18 | Check | | 4700437 | R & L Carriers, Inc. | (2,779.13) | | | | (2,779.13) |
| 05/21/18 | Check | | 4700438 | Road Scholar Transport | (434.60) | | | | (434.60) |
| 05/22/18 | Wire | | | Comdata Inc. | (4,310.47) | | | | (4,310.47) |
| 05/22/18 | Check | | 4700427 | Dayton Freight Lines, Inc. | (188.03) | | | | (188.03) |
| 05/22/18 | Check | | 4700429 | Federal Express | (209.05) | | | | (209.05) |
| 05/22/18 | Check | | 4700430 | Fedex Ground, Inc. | (908.16) | | | | (908.16) |
| 05/23/18 | ACH | $ 24,301.61 | 4700446 | Fedex Freight Priority | (19,608.81) | | | | (19,608.81) |
| 05/23/18 | ACH | $ 24,301.61 | 4700447 | Fedex Freight Economy | (90.47) | | | | (90.47) |
| 05/23/18 | ACH | $ 24,301.61 | 4700449 | Performance Freight Systems | (71.63) | | | | (71.63) |
| 05/23/18 | ACH | $ 24,301.61 | 4700450 | Performance Freight Systems | (2,411.79) | | | | (2,411.79) |
| 05/23/18 | ACH | $ 24,301.61 | 4700451 | Pitt-Ohio | (168.74) | | | | (168.74) |
| 05/23/18 | ACH | $ 24,301.61 | 4700454 | Saia Motor Freight Line, Inc. | (1,950.17) | | | | (1,950.17) |
| 05/24/18 | Check | | 4700433 | Usf Holland Inc. | (6,164.69) | | | | (6,164.69) |
| 05/25/18 | Credit | | | Sheboygan Paint | 34,159.18 | 203641 | 33,938.48 | 220.70 | |
| 05/29/18 | Check | | 4700441 | Campbell'S Express | (1,836.78) | | | | (1,836.78) |
| 05/29/18 | Check | | 4700442 | Dayton Freight Lines, Inc. | (378.70) | | | | (378.70) |
| 05/29/18 | Check | | 4700452 | R & L Carriers, Inc. | (92.45) | | | | (92.45) |
| 05/29/18 | Check | | 4700453 | R & L Carriers, Inc. | (1,540.60) | | | | (1,540.60) |
| 05/30/18 | ACH | $ 22,131.69 | 4700460 | Fedex Freight Priority | (19,668.31) | | | | (19,668.31) |
| 05/30/18 | ACH | $ 22,131.69 | 4700462 | Performance Freight Systems | (2,079.76) | | | | (2,079.76) |
| 05/30/18 | ACH | $ 22,131.69 | 4700465 | Saia Motor Freight Line, Inc. | (262.20) | | | | (262.20) |
| 05/30/18 | ACH | $ 22,131.69 | 4700466 | Ward Trucking | (121.42) | | | | (121.42) |
| 05/30/18 | Wire | | | Comdata Inc. | (5,774.01) | | | | (5,774.01) |
| 05/31/18 | Check | | 4700443 | Estes Express Lines | (604.60) | | | | (604.60) |
| 05/31/18 | Check | | 4700444 | Federal Express | (247.59) | | | | (247.59) |
| 05/31/18 | Check | | 4700445 | Fedex Ground, Inc. | (1,076.85) | | | | (1,076.85) |
| 05/31/18 | Check | | 4700448 | Usf Holland Inc. | (4,990.02) | | | | (4,990.02) |
| 06/01/18 | Credit | | | Sheboygan Paint | 49,955.22 | 203809 | 49,672.07 | 283.15 | |
| 06/04/18 | Check | | 4700455 | Campbell'S Express | (718.74) | | | | (718.74) |

| | | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|

_In re:_ IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

_Sorted Chronologically_

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/18 | Check | | 4700456 | Dayton Freight Lines, Inc. | (233.29) | | | | (233.29) |
| 06/04/18 | Check | | 4700457 | Estes Express Lines | (619.61) | | | | (619.61) |
| 06/04/18 | Check | | 4700458 | Federal Express | (201.29) | | | | (201.29) |
| 06/04/18 | Check | | 4700459 | Fedex Ground, Inc. | (880.08) | | | | (880.08) |
| 06/04/18 | Check | | 4700461 | Usf Holland Inc. | (5,294.07) | | | | (5,294.07) |
| 06/04/18 | Check | | 4700463 | R & L Carriers, Inc. | (1,168.23) | | | | (1,168.23) |
| 06/05/18 | ACH | $ 36,721.97 | 4700470 | Fedex Freight Priority | (1,030.92) | | | | (1,030.92) |
| 06/05/18 | ACH | $ 36,721.97 | 4700471 | Fedex Freight Priority | (32,317.46) | | | | (32,317.46) |
| 06/05/18 | ACH | $ 36,721.97 | 4700474 | Performance Freight Systems | (2,061.63) | | | | (2,061.63) |
| 06/05/18 | ACH | $ 36,721.97 | 4700478 | Saia Motor Freight Line, Inc. | (799.28) | | | | (799.28) |
| 06/05/18 | ACH | $ 36,721.97 | 4700479 | Ward Trucking | (512.68) | | | | (512.68) |
| 06/08/18 | Credit | | | Sheboygan Paint | 48,577.64 | 204021 | 48,324.19 | 253.45 | |
| 06/08/18 | Check | | 4700467 | Campbell'S Express | (854.27) | | | | (854.27) |
| 06/08/18 | Check | | 4700468 | Estes Express Lines | (970.36) | | | | (970.36) |
| 06/08/18 | Check | | 4700476 | R & L Carriers, Inc. | (2,098.57) | | | | (2,098.57) |
| 06/08/18 | Check | | 4700477 | Road Scholar Transport | (305.00) | | | | (305.00) |
| 06/11/18 | Check | | 4700472 | Usf Holland Inc. | (194.06) | | | | (194.06) |
| 06/11/18 | Check | | 4700473 | Usf Holland Inc. | (4,363.16) | | | | (4,363.16) |
| 06/13/18 | ACH | $ 31,388.22 | 4700484 | Fedex Freight Priority | (450.52) | | | | (450.52) |
| 06/13/18 | ACH | $ 31,388.22 | 4700485 | Fedex Freight Priority | (26,503.86) | | | | (26,503.86) |
| 06/13/18 | ACH | $ 31,388.22 | 4700486 | Fedex Freight Economy | (90.71) | | | | (90.71) |
| 06/13/18 | ACH | $ 31,388.22 | 4700488 | Performance Freight Systems | (2,889.25) | | | | (2,889.25) |
| 06/13/18 | ACH | $ 31,388.22 | 4700492 | Saia Motor Freight Line, Inc. | (896.50) | | | | (896.50) |
| 06/13/18 | ACH | $ 31,388.22 | 4700493 | Ward Trucking | (557.38) | | | | (557.38) |
| 06/14/18 | Wire | | | Comdata Inc. | (4,416.02) | | | | (4,416.02) |
| 06/15/18 | Credit | | | Sheboygan Paint | 40,294.79 | 204207 | 40,072.69 | 222.10 | |
| 06/20/18 | ACH | $ 27,511.45 | 4700499 | Fedex Freight Priority | (20,330.15) | | | | (20,330.15) |
| 06/20/18 | ACH | $ 27,511.45 | 4700500 | Fedex Freight Economy | (184.63) | | | | (184.63) |
| 06/20/18 | ACH | $ 27,511.45 | 4700502 | Performance Freight Systems | (2,546.31) | | | | (2,546.31) |
| 06/20/18 | ACH | $ 27,511.45 | 4700503 | Pitt-Ohio | (85.08) | | | | (85.08) |
| 06/20/18 | ACH | $ 27,511.45 | 4700505 | Saia Motor Freight Line, Inc. | (4,059.64) | | | | (4,059.64) |
| 06/20/18 | ACH | $ 27,511.45 | 4700506 | Ward Trucking | (305.64) | | | | (305.64) |
| 06/22/18 | Credit | | | Sheboygan Paint | 38,187.93 | 204385 | 37,976.48 | 211.45 | |

| | | | | | | | Breakdown of Amount | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/18 | Check | | 4700480 | Campbell'S Express | (605.92) | | | | (605.92) |
| 06/22/18 | Check | | 4700481 | Estes Express Lines | (2,033.72) | | | | (2,033.72) |
| 06/22/18 | Check | | 4700482 | Federal Express | (126.04) | | | | (126.04) |
| 06/22/18 | Check | | 4700483 | Fedex Ground, Inc. | (832.42) | | | | (832.42) |
| 06/22/18 | Check | | 4700489 | R & L Carriers, Inc. | (129.74) | | | | (129.74) |
| 06/22/18 | Check | | 4700490 | R & L Carriers, Inc. | (7,303.41) | | | | (7,303.41) |
| 06/22/18 | Check | | 4700491 | Road Scholar Transport | (434.60) | | | | (434.60) |
| 06/25/18 | Check | | 4700487 | Usf Holland Inc. | (5,928.59) | | | | (5,928.59) |
| 06/25/18 | Check | | 4700494 | Campbell'S Express | (503.02) | | | | (503.02) |
| 06/25/18 | Check | | 4700495 | Dayton Freight Lines, Inc. | (515.42) | | | | (515.42) |
| 06/25/18 | Check | | 4700496 | Estes Express Lines | (124.93) | | | | (124.93) |
| 06/25/18 | Check | | 4700497 | Estes Express Lines | (282.60) | | | | (282.60) |
| 06/25/18 | Check | | 4700498 | Fedex Ground, Inc. | (654.35) | | | | (654.35) |
| 06/25/18 | Check | | 4700501 | Usf Holland Inc. | (6,578.94) | | | | (6,578.94) |
| 06/25/18 | Check | | 4700504 | R & L Carriers, Inc. | (640.99) | | | | (640.99) |
| 06/27/18 | ACH | $ 26,659.42 | 4700512 | Fedex Freight Priority | (466.93) | | | | (466.93) |
| 06/27/18 | ACH | $ 26,659.42 | 4700513 | Fedex Freight Priority | (21,731.53) | | | | (21,731.53) |
| 06/27/18 | ACH | $ 26,659.42 | 4700514 | Fedex Freight Economy | (154.21) | | | | (154.21) |
| 06/27/18 | ACH | $ 26,659.42 | 4700516 | Performance Freight Systems | (40.51) | | | | (40.51) |
| 06/27/18 | ACH | $ 26,659.42 | 4700517 | Performance Freight Systems | (1,894.22) | | | | (1,894.22) |
| 06/27/18 | ACH | $ 26,659.42 | 4700519 | Saia Motor Freight Line, Inc. | (2,065.06) | | | | (2,065.06) |
| 06/27/18 | ACH | $ 26,659.42 | 4700520 | Ward Trucking | (306.96) | | | | (306.96) |
| 06/27/18 | Wire | | | Comdata Inc. | (1,367.53) | | | | (1,367.53) |
| 06/29/18 | Credit | | | Sheboygan Paint | 40,488.78 | 204557 | 40,256.58 | 232.20 | |
| 07/02/18 | Check | | 4700507 | Campbell'S Express | (480.56) | | | | (480.56) |
| 07/02/18 | Check | | 4700508 | Dayton Freight Lines, Inc. | (355.11) | | | | (355.11) |
| 07/02/18 | Check | | 4700509 | Estes Express Lines | (278.88) | | | | (278.88) |
| 07/02/18 | Check | | 4700510 | Federal Express | (86.66) | | | | (86.66) |
| 07/02/18 | Check | | 4700511 | Fedex Ground, Inc. | (1,492.76) | | | | (1,492.76) |
| 07/02/18 | Check | | 4700515 | Usf Holland Inc. | (7,255.56) | | | | (7,255.56) |
| 07/03/18 | ACH | $ 29,889.01 | 4700524 | Fedex Freight Priority | (26,756.44) | | | | (26,756.44) |
| 07/03/18 | ACH | $ 29,889.01 | 4700527 | Performance Freight Systems | (2,400.53) | | | | (2,400.53) |
| 07/03/18 | ACH | $ 29,889.01 | 4700528 | Pitt-Ohio | (85.80) | | | | (85.80) |

| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Sheboygan Paint Bank of America Account Ending 5663 | | | | | |
| | | | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| | | | | | | | | | |
| | | | | | | | Breakdown of Amount | | |
| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/18 | ACH | $ 29,889.01 | 4700530 | Saia Motor Freight Line, Inc. | (154.00) | | | | (154.00) |
| 07/03/18 | ACH | $ 29,889.01 | 4700531 | Ward Trucking | (492.24) | | | | (492.24) |
| 07/06/18 | Credit | | | Sheboygan Paint | 42,546.65 | 204753 | 42,260.95 | 285.70 | |
| 07/09/18 | Wire | | | Comdata Inc. | (5,119.76) | | | | (5,119.76) |
| 07/09/18 | Check | | 4700521 | Campbell'S Express | (198.36) | | | | (198.36) |
| 07/11/18 | ACH | $ 31,142.53 | 4700536 | Fedex Freight Priority | (28,408.37) | | | | (28,408.37) |
| 07/11/18 | ACH | $ 31,142.53 | 4700539 | Performance Freight Systems | (2,087.92) | | | | (2,087.92) |
| 07/11/18 | ACH | $ 31,142.53 | 4700542 | Saia Motor Freight Line, Inc. | (154.00) | | | | (154.00) |
| 07/11/18 | ACH | $ 31,142.53 | 4700543 | Ward Trucking | (492.24) | | | | (492.24) |
| 07/11/18 | Check | | 4700522 | Federal Express | (75.89) | | | | (75.89) |
| 07/11/18 | Check | | 4700523 | Fedex Ground, Inc. | (1,706.31) | | | | (1,706.31) |
| 07/13/18 | Credit | | | Sheboygan Paint | 36,828.13 | 204936 | 36,611.13 | 217.00 | |
| 07/16/18 | Check | | 4700532 | Campbell'S Express | (535.08) | | | | (535.08) |
| 07/16/18 | Check | | 4700533 | Dayton Freight Lines, Inc. | (452.20) | | | | (452.20) |
| 07/17/18 | ACH | $ 30,074.38 | 4700548 | Fedex Freight Priority | (27,243.15) | | | | (27,243.15) |
| 07/17/18 | ACH | $ 30,074.38 | 4700549 | Fedex Freight Economy | (199.17) | | | | (199.17) |
| 07/17/18 | ACH | $ 30,074.38 | 4700551 | Performance Freight Systems | (1,809.19) | | | | (1,809.19) |
| 07/17/18 | ACH | $ 30,074.38 | 4700554 | Saia Motor Freight Line, Inc. | (331.29) | | | | (331.29) |
| 07/17/18 | ACH | $ 30,074.38 | 4700555 | Ward Trucking | (491.58) | | | | (491.58) |
| 07/17/18 | Wire | | | Comdata Inc. | (2,274.62) | | | | (2,274.62) |
| 07/18/18 | Check | | 4700534 | Federal Express | (1,027.95) | | | | (1,027.95) |
| 07/19/18 | Check | | 4700535 | Fedex Ground, Inc. | (1,279.39) | | | | (1,279.39) |
| 07/19/18 | Check | | 4700537 | Usf Holland Inc. | (91.78) | | | | (91.78) |
| 07/19/18 | Check | | 4700538 | Usf Holland Inc. | (4,665.17) | | | | (4,665.17) |
| 07/20/18 | Credit | | | Sheboygan Paint | 46,299.42 | 205114 | 46,075.07 | 224.35 | |
| 07/23/18 | Check | | 4700544 | Campbell'S Express | (1,273.18) | | | | (1,273.18) |
| 07/23/18 | Check | | 4700545 | Dayton Freight Lines, Inc. | (88.20) | | | | (88.20) |
| 07/23/18 | Check | | 4700552 | R & L Carriers, Inc. | (1,260.73) | | | | (1,260.73) |
| 07/24/18 | Check | | 4700525 | Usf Holland Inc. | (6,566.41) | | | | (6,566.41) |
| 07/25/18 | Wire | | | Comdata Inc. | (4,195.16) | | | | (4,195.16) |
| 07/25/18 | Check | | 4700546 | Federal Express | (87.00) | | | | (87.00) |
| 07/25/18 | Check | | 4700547 | Fedex Ground, Inc. | (952.62) | | | | (952.62) |
| 07/26/18 | ACH | $ 35,414.10 | 4700560 | Fedex Freight Priority | (215.29) | | | | (215.29) |

| | | | | | | | Breakdown of Amount | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/26/18 | ACH | $ 35,414.10 | 4700561 | Fedex Freight Priority | (27,129.63) | | | | (27,129.63) |
| 07/26/18 | ACH | $ 35,414.10 | 4700562 | Fedex Freight Economy | (139.11) | | | | (139.11) |
| 07/26/18 | ACH | $ 35,414.10 | 4700563 | Fedex Freight Economy | (69.92) | | | | (69.92) |
| 07/26/18 | ACH | $ 35,414.10 | 4700566 | Performance Freight Systems | (3,199.13) | | | | (3,199.13) |
| 07/26/18 | ACH | $ 35,414.10 | 4700567 | Pitt-Ohio | (363.87) | | | | (363.87) |
| 07/26/18 | ACH | $ 35,414.10 | 4700569 | Saia Motor Freight Line, Inc. | (4,174.53) | | | | (4,174.53) |
| 07/26/18 | ACH | $ 35,414.10 | 4700570 | Ward Trucking | (122.62) | | | | (122.62) |
| 07/26/18 | Check | | 4700550 | Usf Holland Inc. | (600.40) | | | | (600.40) |
| 07/27/18 | Credit | | | Sheboygan Paint | 30,486.50 | 205298 | 30,302.80 | 183.70 | |
| 07/30/18 | ACH | $ 1,162.81 | 4700469 | Fedex Ground, Inc. | (1,162.81) | | | | (1,162.81) |
| 08/01/18 | ACH | $ 22,093.70 | 4700575 | Fedex Freight Priority | (19,372.28) | | | | (19,372.28) |
| 08/01/18 | ACH | $ 22,093.70 | 4700576 | Fedex Freight Economy | (268.17) | | | | (268.17) |
| 08/01/18 | ACH | $ 22,093.70 | 4700580 | Performance Freight Systems | (1,266.41) | | | | (1,266.41) |
| 08/01/18 | ACH | $ 22,093.70 | 4700581 | Saia Motor Freight Line, Inc. | (697.32) | | | | (697.32) |
| 08/01/18 | ACH | $ 22,093.70 | 4700582 | Ward Trucking | (489.52) | | | | (489.52) |
| 08/01/18 | Wire | | | Comdata Inc. | (3,112.06) | | | | (3,112.06) |
| 08/02/18 | Check | | 4700556 | Campbell'S Express | (336.72) | | | | (336.72) |
| 08/02/18 | Check | | 4700557 | Dayton Freight Lines, Inc. | (667.74) | | | | (667.74) |
| 08/02/18 | Check | | 4700558 | Federal Express | (155.36) | | | | (155.36) |
| 08/02/18 | Check | | 4700559 | Fedex Ground, Inc. | (695.36) | | | | (695.36) |
| 08/02/18 | Check | | 4700568 | Road Scholar Transport | (482.60) | | | | (482.60) |
| 08/03/18 | Credit | | | Sheboygan Paint | 58,453.23 | 205484 | 58,171.28 | 281.95 | |
| 08/03/18 | Check | | 4700564 | Usf Holland Inc. | (4,128.03) | | | | (4,128.03) |
| 08/06/18 | Check | | 4700571 | Campbell'S Express | (365.70) | | | | (365.70) |
| 08/06/18 | Check | | 4700572 | Dayton Freight Lines, Inc. | (171.50) | | | | (171.50) |
| 08/06/18 | Check | | 4700573 | Federal Express | (230.16) | | | | (230.16) |
| 08/06/18 | Check | | 4700574 | Fedex Ground, Inc. | (865.03) | | | | (865.03) |
| 08/06/18 | Check | | 4700577 | Usf Holland Inc. | (1,175.32) | | | | (1,175.32) |
| 08/06/18 | Check | | 4700578 | Usf Holland Inc. | (2,289.33) | | | | (2,289.33) |
| 08/08/18 | ACH | $ 41,616.67 | 4700585 | Fedex Ground, Inc. | (996.08) | | | | (996.08) |
| 08/08/18 | ACH | $ 41,616.67 | 4700586 | Fedex Freight Priority | (35,586.11) | | | | (35,586.11) |
| 08/08/18 | ACH | $ 41,616.67 | 4700587 | Fedex Freight Economy | (208.83) | | | | (208.83) |
| 08/08/18 | ACH | $ 41,616.67 | 4700589 | Performance Freight Systems | (64.09) | | | | (64.09) |

| | | | | | | | Breakdown of Amount | | |

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *In re:* IPS Worldwide LLC | | | | | |
| | | | | Case No.: 19-00511-KSJ | | | | | |
| | | | | Analysis of IPS Worldwide LLC Client Designated Account | | | | | |
| | | | | For Sheboygan Paint Bank of America Account Ending 5663 | | | | | |
| | | | | During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | *Sorted Chronologically* | | | | | |
| 08/08/18 | ACH | $ 41,616.67 | 4700590 | Performance Freight Systems | (2,867.10) | | | | (2,867.10) |
| 08/08/18 | ACH | $ 41,616.67 | 4700591 | Pitt-Ohio | (210.16) | | | | (210.16) |
| 08/08/18 | ACH | $ 41,616.67 | 4700594 | Saia Motor Freight Line, Inc. | (1,258.80) | | | | (1,258.80) |
| 08/08/18 | ACH | $ 41,616.67 | 4700596 | Ward Trucking | (425.50) | | | | (425.50) |
| 08/08/18 | Wire | | | Comdata Inc. | (4,077.80) | | | | (4,077.80) |
| 08/10/18 | Credit | | | Sheboygan Paint | 37,034.19 | 205669 | 36,817.04 | 217.15 | |
| 08/13/18 | Check | | 4700583 | Campbell'S Express | (670.71) | | | | (670.71) |
| 08/13/18 | Check | | 4700584 | Federal Express | (116.88) | | | | (116.88) |
| 08/13/18 | Check | | 4700588 | Usf Holland Inc. | (270.87) | | | | (270.87) |
| 08/13/18 | Check | | 4700592 | R & L Carriers, Inc. | (1,834.96) | | | | (1,834.96) |
| 08/13/18 | Check | | 4700593 | R & L Carriers, Inc. | (5,744.19) | | | | (5,744.19) |
| 08/13/18 | Check | | 4700595 | Three B Transportation Brokerage | (3,995.00) | | | | (3,995.00) |
| 08/15/18 | ACH | $ 28,330.37 | 4700600 | Fedex Ground, Inc. | (1,341.81) | | | | (1,341.81) |
| 08/15/18 | ACH | $ 28,330.37 | 4700601 | Fedex Freight Priority | (22,698.50) | | | | (22,698.50) |
| 08/15/18 | ACH | $ 28,330.37 | 4700604 | Performance Freight Systems | (2,369.85) | | | | (2,369.85) |
| 08/15/18 | ACH | $ 28,330.37 | 4700605 | Pitt-Ohio | (85.08) | | | | (85.08) |
| 08/15/18 | ACH | $ 28,330.37 | 4700608 | Saia Motor Freight Line, Inc. | (1,549.37) | | | | (1,549.37) |
| 08/15/18 | ACH | $ 28,330.37 | 4700609 | Ward Trucking | (285.76) | | | | (285.76) |
| 08/16/18 | Wire | | | Comdata Inc. | (2,311.67) | | | | (2,311.67) |
| 08/17/18 | Credit | | | Sheboygan Paint | 54,764.05 | 205853 | 54,496.55 | 267.50 | |
| 08/20/18 | Check | | 4700597 | Campbell'S Express | (419.54) | | | | (419.54) |
| 08/20/18 | Check | | 4700598 | Dayton Freight Lines, Inc. | (105.82) | | | | (105.82) |
| 08/20/18 | Check | | 4700606 | R & L Carriers, Inc. | (297.32) | | | | (297.32) |
| 08/20/18 | Check | | 4700607 | R & L Carriers, Inc. | (1,595.08) | | | | (1,595.08) |
| 08/21/18 | Check | | 4700599 | Federal Express | (77.41) | | | | (77.41) |
| 08/22/18 | ACH | $ 41,433.09 | 4700613 | Fedex Ground, Inc. | (1,125.73) | | | | (1,125.73) |
| 08/22/18 | ACH | $ 41,433.09 | 4700614 | Fedex Freight Priority | (1,162.58) | | | | (1,162.58) |
| 08/22/18 | ACH | $ 41,433.09 | 4700615 | Fedex Freight Priority | (34,182.88) | | | | (34,182.88) |
| 08/22/18 | ACH | $ 41,433.09 | 4700618 | Performance Freight Systems | (1,735.41) | | | | (1,735.41) |
| 08/22/18 | ACH | $ 41,433.09 | 4700619 | Pitt-Ohio | (113.17) | | | | (113.17) |
| 08/22/18 | ACH | $ 41,433.09 | 4700622 | Saia Motor Freight Line, Inc. | (2,700.17) | | | | (2,700.17) |
| 08/22/18 | ACH | $ 41,433.09 | 4700625 | Ward Trucking | (413.15) | | | | (413.15) |
| 08/22/18 | Wire | | | Comdata Inc. | (4,210.61) | | | | (4,210.61) |

| | | | | | | | Breakdown of Amount | | |
|---|---|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="10" align="center"><em>In re:</em> IPS Worldwide LLC</td></tr>
<tr><td colspan="10" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="10" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="10" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="10"></td></tr>
<tr><td colspan="10" align="center"><em>Sorted Chronologically</em></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/18 | Check | | 4700602 | Usf Holland Inc. | (290.61) | | | | (290.61) |
| 08/23/18 | Check | | 4700603 | Usf Holland Inc. | (3,650.62) | | | | (3,650.62) |
| 08/24/18 | Credit | | | Sheboygan Paint | 43,013.12 | 206029 | 42,762.92 | 250.20 | |
| 08/27/18 | Check | | 4700610 | Campbell'S Express | (1,010.16) | | | | (1,010.16) |
| 08/27/18 | Check | | 4700611 | Dayton Freight Lines, Inc. | (723.68) | | | | (723.68) |
| 08/27/18 | Check | | 4700616 | Usf Holland Inc. | (4,348.51) | | | | (4,348.51) |
| 08/27/18 | Check | | 4700620 | R & L Carriers, Inc. | (1,387.77) | | | | (1,387.77) |
| 08/27/18 | Check | | 4700621 | R & L Carriers, Inc. | (1,272.75) | | | | (1,272.75) |
| 08/27/18 | Check | | 4700624 | Us Special Delivery, Inc. | (79.18) | | | | (79.18) |
| 08/28/18 | Check | | 4700612 | Federal Express | (30.80) | | | | (30.80) |
| 08/29/18 | ACH | $ 33,465.37 | 4700628 | Fedex Ground, Inc. | (1,469.96) | | | | (1,469.96) |
| 08/29/18 | ACH | $ 33,465.37 | 4700629 | Fedex Freight Priority | (26,298.44) | | | | (26,298.44) |
| 08/29/18 | ACH | $ 33,465.37 | 4700630 | Fedex Freight Economy | (901.74) | | | | (901.74) |
| 08/29/18 | ACH | $ 33,465.37 | 4700633 | Performance Freight Systems | (3,129.26) | | | | (3,129.26) |
| 08/29/18 | ACH | $ 33,465.37 | 4700636 | Saia Motor Freight Line, Inc. | (906.28) | | | | (906.28) |
| 08/29/18 | ACH | $ 33,465.37 | 4700637 | Ward Trucking | (759.69) | | | | (759.69) |
| 08/31/18 | Credit | | | Sheboygan Paint | 40,874.85 | 206205 | 40,618.65 | 256.20 | |
| 09/04/18 | Check | | 4700626 | Campbell'S Express | (755.56) | | | | (755.56) |
| 09/04/18 | Check | | 4700634 | R & L Carriers, Inc. | (279.04) | | | | (279.04) |
| 09/04/18 | Check | | 4700635 | R & L Carriers, Inc. | (2,011.91) | | | | (2,011.91) |
| 09/05/18 | ACH | $ 31,260.24 | 4700640 | Fedex Ground, Inc. | (939.82) | | | | (939.82) |
| 09/05/18 | ACH | $ 31,260.24 | 4700641 | Fedex Freight Priority | (138.73) | | | | (138.73) |
| 09/05/18 | ACH | $ 31,260.24 | 4700642 | Fedex Freight Priority | (24,644.28) | | | | (24,644.28) |
| 09/05/18 | ACH | $ 31,260.24 | 4700643 | Fedex Freight Economy | (216.63) | | | | (216.63) |
| 09/05/18 | ACH | $ 31,260.24 | 4700645 | Performance Freight Systems | (1,416.23) | | | | (1,416.23) |
| 09/05/18 | ACH | $ 31,260.24 | 4700646 | Pitt-Ohio | (249.87) | | | | (249.87) |
| 09/05/18 | ACH | $ 31,260.24 | 4700650 | Saia Motor Freight Line, Inc. | (3,310.78) | | | | (3,310.78) |
| 09/05/18 | ACH | $ 31,260.24 | 4700651 | Ward Trucking | (343.90) | | | | (343.90) |
| 09/05/18 | Check | | 4700631 | Usf Holland Inc. | (101.26) | | | | (101.26) |
| 09/05/18 | Check | | 4700632 | Usf Holland Inc. | (3,277.80) | | | | (3,277.80) |
| 09/07/18 | Credit | | | Sheboygan Paint | 45,167.98 | 206361 | 44,925.08 | 242.90 | |
| 09/07/18 | Check | | 4700627 | Federal Express | (27.96) | | | | (27.96) |
| 09/12/18 | ACH | $ 30,941.34 | 4700654 | Fedex Ground, Inc. | (1,267.77) | | | | (1,267.77) |

| | | | | | | | | Breakdown of Amount | | |

| | | | | | | | | | |

*In re:* IPS Worldwide LLC
Case No.: 19-00511-KSJ

Analysis of IPS Worldwide LLC Client Designated Account
For Sheboygan Paint Bank of America Account Ending 5663
During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/18 | ACH | $ 30,941.34 | 4700656 | Fedex Freight Priority | (26,279.55) | | | | (26,279.55) |
| 09/12/18 | ACH | $ 30,941.34 | 4700657 | Fedex Freight Economy | (90.96) | | | | (90.96) |
| 09/12/18 | ACH | $ 30,941.34 | 4700660 | Performance Freight Systems | (45.67) | | | | (45.67) |
| 09/12/18 | ACH | $ 30,941.34 | 4700661 | Performance Freight Systems | (1,891.09) | | | | (1,891.09) |
| 09/12/18 | ACH | $ 30,941.34 | 4700664 | Saia Motor Freight Line, Inc. | (1,022.40) | | | | (1,022.40) |
| 09/12/18 | ACH | $ 30,941.34 | 4700665 | Ward Trucking | (343.90) | | | | (343.90) |
| 09/13/18 | Check | | 4700638 | Campbell'S Express | (533.02) | | | | (533.02) |
| 09/13/18 | Check | | 4700639 | Dayton Freight Lines, Inc. | (252.43) | | | | (252.43) |
| 09/13/18 | Check | | 4700648 | R & L Carriers, Inc. | (1,016.93) | | | | (1,016.93) |
| 09/13/18 | Check | | 4700649 | Road Scholar Transport | (335.00) | | | | (335.00) |
| 09/14/18 | Credit | | | Sheboygan Paint | 43,049.82 | 206575 | 42,817.72 | 232.10 | |
| 09/14/18 | Check | | 4700644 | Usf Holland Inc. | (3,574.53) | | | | (3,574.53) |
| 09/17/18 | Wire | | | Comdata Inc. | (8,077.53) | | | | (8,077.53) |
| 09/17/18 | Check | | 4700651 | R & L Carriers, Inc. | (5,062.32) | | | | (5,062.32) |
| 09/17/18 | Check | | 4700652 | Campbell'S Express | (1,625.11) | | | | (1,625.11) |
| 09/17/18 | Check | | 4700662 | R & L Carriers, Inc. | (392.75) | | | | (392.75) |
| 09/18/18 | Check | | 4700658 | Usf Holland Inc. | (368.38) | | | | (368.38) |
| 09/18/18 | Check | | 4700659 | Usf Holland Inc. | (4,812.88) | | | | (4,812.88) |
| 09/19/18 | Check | | 4700653 | Federal Express | (135.29) | | | | (135.29) |
| 09/20/18 | ACH | $ 32,120.10 | 4700669 | Fedex Ground, Inc. | (1,476.97) | | | | (1,476.97) |
| 09/20/18 | ACH | $ 32,120.10 | 4700671 | Fedex Freight Priority | (26,948.04) | | | | (26,948.04) |
| 09/20/18 | ACH | $ 32,120.10 | 4700672 | Fedex Freight Economy | (300.94) | | | | (300.94) |
| 09/20/18 | ACH | $ 32,120.10 | 4700675 | Performance Freight Systems | (1,204.46) | | | | (1,204.46) |
| 09/20/18 | ACH | $ 32,120.10 | 4700676 | Pitt-Ohio | (136.70) | | | | (136.70) |
| 09/20/18 | ACH | $ 32,120.10 | 4700679 | Saia Motor Freight Line, Inc. | (1,640.67) | | | | (1,640.67) |
| 09/20/18 | ACH | $ 32,120.10 | 4700681 | Ward Trucking | (412.32) | | | | (412.32) |
| 09/21/18 | Credit | | | Sheboygan Paint | 28,222.56 | 206756 | 28,058.56 | 164.00 | |
| 09/24/18 | Check | | 4700666 | Campbell'S Express | (251.51) | | | | (251.51) |
| 09/24/18 | Check | | 4700667 | Dayton Freight Lines, Inc. | (343.17) | | | | (343.17) |
| 09/24/18 | Check | | 4700673 | Usf Holland Inc. | (363.09) | | | | (363.09) |
| 09/24/18 | Check | | 4700674 | Usf Holland Inc. | (3,567.88) | | | | (3,567.88) |
| 09/24/18 | Check | | 4700677 | R & L Carriers, Inc. | (920.85) | | | | (920.85) |
| 09/24/18 | Check | | 4700678 | R & L Carriers, Inc. | (879.83) | | | | (879.83) |

| | | | | | | | | Breakdown of Amount | | |

<table>
<tr><td colspan="11" align="center"><i>In re:</i> IPS Worldwide LLC</td></tr>
<tr><td colspan="11" align="center">Case No.: 19-00511-KSJ</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center">Analysis of IPS Worldwide LLC Client Designated Account</td></tr>
<tr><td colspan="11" align="center">For Sheboygan Paint Bank of America Account Ending 5663</td></tr>
<tr><td colspan="11" align="center">During the Period of September 22, 2017 through February 28, 2019</td></tr>
<tr><td colspan="11"></td></tr>
<tr><td colspan="11" align="center"><i>Sorted Chronologically</i></td></tr>
</table>

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/18 | Check | | 4700680 | Us Special Delivery, Inc. | (79.12) | | | | (79.12) |
| 09/25/18 | ACH | $ 19,053.22 | 4700683 | Fedex Ground, Inc. | (82.33) | | | | (82.33) |
| 09/25/18 | ACH | $ 19,053.22 | 4700684 | Fedex Freight Priority | (17,287.03) | | | | (17,287.03) |
| 09/25/18 | ACH | $ 19,053.22 | 4700685 | Fedex Freight Economy | (234.56) | | | | (234.56) |
| 09/25/18 | ACH | $ 19,053.22 | 4700687 | Performance Freight Systems | (814.23) | | | | (814.23) |
| 09/25/18 | ACH | $ 19,053.22 | 4700689 | Saia Motor Freight Line, Inc. | (223.11) | | | | (223.11) |
| 09/25/18 | ACH | $ 19,053.22 | 4700690 | Ward Trucking | (411.96) | | | | (411.96) |
| 09/25/18 | Check | | 4700668 | Federal Express | (194.59) | | | | (194.59) |
| 09/28/18 | Credit | | | Sheboygan Paint | 30,579.63 | 206931 | 30,431.08 | 148.55 | |
| 10/01/18 | Check | | 4700682 | Campbell'S Express | (870.58) | | | | (870.58) |
| 10/01/18 | Check | | 4700688 | R & L Carriers, Inc. | (800.86) | | | | (800.86) |
| 10/02/18 | Check | | 4700686 | Usf Holland Inc. | (5,262.70) | | | | (5,262.70) |
| 10/03/18 | Wire | | | Comdata Inc. | (8,456.98) | | | | (8,456.98) |
| 10/04/18 | ACH | $ 24,434.59 | 4700693 | Fedex Freight Priority | (22,819.76) | | | | (22,819.76) |
| 10/04/18 | ACH | $ 24,434.59 | 4700694 | Fedex Freight Economy | (896.74) | | | | (896.74) |
| 10/04/18 | ACH | $ 24,434.59 | 4700697 | Pitt-Ohio | (369.14) | | | | (369.14) |
| 10/04/18 | ACH | $ 24,434.59 | 4700699 | Saia Motor Freight Line, Inc. | (280.17) | | | | (280.17) |
| 10/04/18 | ACH | $ 24,434.59 | 4700700 | Ward Trucking | (68.78) | | | | (68.78) |
| 10/05/18 | Credit | | | Sheboygan Paint | 27,951.08 | 207122 | 27,786.33 | 164.75 | |
| 10/10/18 | ACH | $ 27,501.38 | 4700702 | Fedex Freight Priority | (536.29) | | | | (536.29) |
| 10/10/18 | ACH | $ 27,501.38 | 4700703 | Fedex Freight Priority | (24,878.98) | | | | (24,878.98) |
| 10/10/18 | ACH | $ 27,501.38 | 4700704 | Fedex Freight Economy | (826.07) | | | | (826.07) |
| 10/10/18 | ACH | $ 27,501.38 | 4700706 | Performance Freight Systems | (708.85) | | | | (708.85) |
| 10/10/18 | ACH | $ 27,501.38 | 4700707 | Ward Trucking | (551.19) | | | | (551.19) |
| 10/12/18 | Credit | | | Sheboygan Paint | 19,459.17 | 207305 | 19,370.47 | 88.70 | |
| 10/12/18 | Check | | 4700691 | Campbell'S Express | (533.02) | | | | (533.02) |
| 10/12/18 | Check | | 4700692 | Dayton Freight Lines, Inc. | (209.05) | | | | (209.05) |
| 10/15/18 | Check | | 4700695 | Usf Holland Inc. | (359.19) | | | | (359.19) |
| 10/15/18 | Check | | 4700696 | Usf Holland Inc. | (2,354.21) | | | | (2,354.21) |
| 10/15/18 | Check | | 4700701 | Campbell'S Express | (335.35) | | | | (335.35) |
| 10/16/18 | Check | | 4700705 | Usf Holland Inc. | (162.77) | | | | (162.77) |
| 10/18/18 | ACH | $ 18,406.51 | 4700709 | Fedex Freight Priority | (17,992.69) | | | | (17,992.69) |
| 10/18/18 | ACH | $ 18,406.51 | 4700711 | Ward Trucking | (413.82) | | | | (413.82) |

| | | | | | | | Breakdown of Amount | | |
| | | | In re: IPS Worldwide LLC | | | | | | |

| | | | Case No.: 19-00511-KSJ | | | | | | |

Analysis of IPS Worldwide LLC Client Designated Account

For Sheboygan Paint Bank of America Account Ending 5663

During the Period of September 22, 2017 through February 28, 2019

*Sorted Chronologically*

| Bank Transaction Date | Type | Batch Settlement Amount | Payment No. (AS 400) | (Payee) / Payor | Amount | Invoice No. | Funds Received from Customer For Freight | Funds Received from Customer For Fees | Freight Payments Made on Behalf of Customer |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/18 | Check | | 4700698 | R & L Carriers, Inc. | (252.82) | | | | (252.82) |
| 10/19/18 | Credit | | | Sheboygan Paint | 489.95 | 207479 | 483.15 | 6.80 | |
| 10/24/18 | ACH | $    483.15 | 4700712 | Ward Trucking | (483.15) | | | | (483.15) |
| 10/26/18 | Credit | | | Sheboygan Paint | 1,064.50 | 207643 | 1,059.05 | 5.45 | |
| 10/26/18 | Check | | 4700708 | Dayton Freight Lines, Inc. | (389.77) | | | | (389.77) |
| 10/26/18 | Check | | 4700710 | Usf Holland Inc. | (574.19) | | | | (574.19) |
| 11/02/18 | Credit | | | Sheboygan Paint | 1,208.75 | 207818 | 1,207.05 | 1.70 | |
| 11/05/18 | Check | | 4700713 | Dayton Freight Lines, Inc. | (214.12) | | | | (214.12) |
| 11/05/18 | Check | | 4700714 | Road Scholar Transport | (495.00) | | | | (495.00) |
| 11/08/18 | Wire | | | Comdata Inc. | (1,556.98) | | | | (1,556.98) |
| 11/09/18 | Credit | | | Sheboygan Paint | 2,763.35 | 207987 | 2,741.75 | 21.60 | |
| 11/16/18 | Credit | | | Sheboygan Paint | 714.45 | 208166 | 711.50 | 2.95 | |
| 11/30/18 | Credit | | | Sheboygan Paint | 203.24 | 208482 | 201.14 | 2.10 | |
| 12/03/18 | Check | | 4700716 | Dayton Freight Lines, Inc. | (119.68) | | | | (119.68) |
| 12/13/18 | Check | | 4700718 | Dayton Freight Lines, Inc. | (92.05) | | | | (92.05) |
| 12/21/18 | Credit | | | Sheboygan Paint | 13.40 | 208969 | - | 13.40 | |
| 12/28/18 | Credit | | | Sheboygan Paint | 207.14 | 209104 | 205.89 | 1.25 | |
| 01/02/19 | ACH | $ 3,076.04 | 4700723 | Estes Express Lines | (2,375.13) | | | | (2,375.13) |
| 01/02/19 | ACH | $ 3,076.04 | 4700724 | Estes Express Lines | (591.82) | | | | (591.82) |
| 01/02/19 | ACH | $ 3,076.04 | 4700725 | Estes Express Lines | (109.09) | | | | (109.09) |
| 01/04/19 | Credit | | | Sheboygan Paint | 239.26 | 209263 | 233.01 | 6.25 | |
| 01/07/19 | Check | | 4700719 | Dayton Freight Lines, Inc. | (194.55) | | | | (194.55) |
| 01/07/19 | Check | | 4700720 | Dayton Freight Lines, Inc. | (205.89) | | | | (205.89) |
| 01/11/19 | Credit | | | Sheboygan Paint | 167.74 | 209444 | 165.24 | 2.50 | |
| 01/18/19 | Credit | | | Sheboygan Paint | 313.56 | 209593 | 309.81 | 3.75 | |
| 01/25/19 | Credit | | | Sheboygan Paint | 3.75 | 209744 | - | 3.75 | |
| 01/25/19 | Check | | 4700721 | Dayton Freight Lines, Inc. | (233.01) | | | - | (233.01) |
| 02/22/19 | Credit | | | Sheboygan Paint | 1.25 | 210333 | - | 1.25 | |
| | | | | Balance of Customer Funds  $ | 7,914.30 | | $ 1,907,653.88 | $ 10,853.35 | $ (1,910,592.93) |
| | | | | Bank Statement Balance as of February 28, 2019 | 7,914.30 | | | | |

# EXHIBIT 21

| In re: IPS Worldwide LLC | | | | | |
|---|---|---|---|---|---|
| Case No.: 19-00511-KSJ | | | | | |
| | | | | | |
| Outstanding Payments Due to Carriers | | | | | |
| IPS Worldwide LLC Client Designated Account for Sheboygan Bank of America Account Ending 5663 | | | | | |
| During the Period of September 22, 2017 through February 28, 2019 | | | | | |
| | | | | | |
| *Sorted Chronologically* | | | | | |
| | | | | | |
| | | | | | |
| Invoice No. | Related Payment No. | Amount Funded | Date Funded | Client Name (AS/400) | Carrier Name (AS/400) |
| | | | | | |
| 207987 | 4700715 | $    366.62 | 11/09/18 | Sheboygan Paint | Dayton Freight Lines, Inc. |
| 209444 | 4700726 | 165.24 | 01/11/19 | Sheboygan Paint | Dayton Freight Lines, Inc. |
| 209593 | 4700728 | 309.81 | 01/18/19 | Sheboygan Paint | Dayton Freight Lines, Inc. |
| TOTAL | | $    841.67 | | | |