UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER 6:19-bk-00511-KSJ |
| IPS WORLDWIDE, LLC | } | |
| | } | JUDGE KAREN S. JENNEMANN |
| | } | |
| DEBTOR | } | CHAPTER 11 |

DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

FOR THE PERIOD

FROM May 1, 2019          TO   May 31, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Date  07/17/2019

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Alex Moglia, Chapter 11 Trustee
1325 Remington Rd, Ste H
Schaumburg, IL 60173
708-558-2151

Attorney's Address
and Phone Number:

Latham, Shuker, Eden & Beaudine, LLP
PO Box 3353
Orlando, Florida 32802-3353
(407) 481-5800

Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day
of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQ)http://www.usdoj.gov/ust/.

SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING May 1, 2019      AND ENDING May 31, 2019

Name of Debtor:    IPS WORLDWIDE, LLC      Case Number: 6:19-bk-0511-KSJ

Date of Petition:    January 25, 2019

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $563,499.80 | (a) | $609,049.97 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | $0.00 | | | |
|     Minus: Cash Refunds | | | | |
|     Net Cash Sales | $0.00 | | $0.00 | |
| B. Accounts Receivable | $196,757.83 | | $743,310.70 | |
| C. Other Receipts (*See MOR-3*) | $5,705.79 | | $367,167.20 | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (*Lines 2A+2B+2C*) | $202,463.62 | | $1,110,477.90 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*) | $765,963.42 | | $1,719,527.87 | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | | | | |
| B. Bank Charges | 813.51 | | 2,699.04 | |
| C. Contract Labor | 38,630.66 | | 75,405.93 | |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | 46,282.00 | | 57,357.30 | |
| F. Inventory Payments (*See Attach. 2*) | | | | |
| G. Leases | | | | |
| H. Manufacturing Supplies | | | | |
| I. Office Supplies | | | | |
| J. Payroll - Net (*See Attachment 5A*) | 76,561.49 | | 534,039.29 | |
| K. Professional Fees (Accounting & Legal) | 3,982.86 | | 240,030.36 | |
| L. Rent | 27,421.43 | | 72,746.15 | |
| M. Repairs & Maintenance | 879.98 | | 879.98 | |
| N. Secured Creditor Payments (*See Attach. 2*) | | | | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | | | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | | | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | | | |
| R. Telephone | 33,315.00 | | 39,218.88 | |
| S. Travel & Entertainment | | | | |
| Y. U.S. Trustee Quarterly Fees | | | | |
| U. Utilities | 4,615.76 | | 4,615.76 | |
| V. Vehicle Expenses | | | | |
| W. Other Operating Expenses (*See MOR-3*) | 185,253.79 | | 344,328.24 | |
| 6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*) | $417,756.48 | | $1,371,320.93 | |
| 7. ENDING BALANCE (*Line 4 Minus Line 6*)  (c) | $348,206.94 | (c) | $348,206.94 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___17th___ day of ___JULY___, 20 _19_

_(Signature)_
ALEX MOGLIA, TRUSTEE

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Proceeds from sale of Real Estate by Company | - | 315,765.09 |
| Other Miscellaneous | $0.00 | 50.00 |
| Exfreight | $5,705.79 | $57,057.90 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 5,705.79 | 372,872.99 |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Draw - Davies | $0.00 | $15,000.00 |
| Draw - McNett | $0.00 | $12,000.00 |
| Tranistics Data | $53,981.11 | $108,615.34 |
| Miscellaneous | $0.00 | $143.20 |
| Conduent Business Systems | $48,964.27 | $103,652.00 |
| Lorges Holding | $0.00 | $5,250.00 |
| Transamerica Retirement Services | $6,897.54 | $13,793.14 |
| From Supplemental Schedule | 75,410.87 | 85,874.56 |
| TOTAL OTHER DISBURSEMENTS | $185,253.79 | $344,328.24 |

**NOTE:  Attached a current Balance Sheet and Income (Profit & Loss) Statement**

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Disbursements

**OTHER DISBURSMENTS (cont'd)**
Describe Each Item of Disbursement and List Amount of Disbursement.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| ADP Total Source | 656.25 | 4,346.15 |
| Worldwide Express | - | 1,308.60 |
| Josh Reinhart | $0.00 | 361.61 |
| Mapsys | $0.00 | 5,103.58 |
| IPS do Brasil | $24,066.79 | 24,066.79 |
| Trimble MAPS | $2,730.00 | 2,730.00 |
| BCS Group | $4,000.00 | 4,000.00 |
| Equipment Retnal and Lease | $2,337.08 | 2,337.08 |
| Expense Reimbursements | $492.98 | 492.98 |
| Foreign Exchange Reporting Service | $400.00 | 400.00 |
| Transfer to RaboBank Account | $17,091.87 | 17,091.87 |
| Keystone Technology Services | $8,000.00 | 8,000.00 |
| Wages | $7,002.70 | 7,002.70 |
| Storage | $695.48 | 695.48 |
| Subsription | $450.00 | 450.00 |
| Sirius Comuter Solutions | $7,487.72 | 7,487.72 |
| | | |
| TOTAL OTHER RECEIPTS (To MOR-3) | 75,410.87 | 85,874.56 |

<u>ATTACHMENT 1</u>

## <u>MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING</u>

Name of Debtor: _____    Case Number: _____

Reporting Period beginning: _____    and ending: _____

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _____ | (a) |
| PLUS: Current Month New Billings | $ _____ | |
| MINUS: Collection During the Month | $ _____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____ | * |
| End of Month Balance | $ _____ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____
_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:                    IPS WORLDWIDE, LLC                    Case Nun 6:19-bk-00511-KSJ

Reporting Period beginning:  May 1, 2019 and Ending May 31, 2019

| Inv Date | Payee | Invoice Amount | Current | 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | |
|---|---|---|---|---|---|---|---|---|
| 04/19/19 | AT&T | 611.56 | | 611.56 | | | | Telephone |
| 04/22/19 | AT&T | 395.04 | | 395.04 | | | | Telephone |
| 05/11/19 | AT&T | 607.35 | 607.35 | | | | | Telephone |
| 05/15/19 | AT&T | 498.37 | 498.37 | | | | | Telephone |
| 05/20/19 | AT&T | 2,421.56 | 2,421.56 | | | | | Telephone |
| 05/30/19 | AT&T | 2,289.62 | 2,289.62 | | | | | Telephone |
| 02/21/19 | Burns Supply | 241.07 | | | | 241.07 | | Supplies |
| 05/09/19 | CNA | 1,741.00 | 1,741.00 | | | | | Insurance |
| 05/26/19 | Colonial Life | 992.32 | 992.32 | | | | | Insurance |
| 02/18/19 | Conduent Business Services | 11,388.14 | | | | 11,388.14 | | Third Party Services |
| 04/29/19 | Conduent Business Services | 45,882.92 | | 45,882.92 | | | | Third Party Services |
| 05/14/19 | Conduent Business Services | 45,596.54 | 45,596.54 | | | | | Third Party Services |
| 02/01/19 | Coverall of Notheast Florida | 1,336.58 | | | | 1,336.58 | | Maintenance |
| 03/01/19 | Coverall of Notheast Florida | 1,336.58 | | | 1,336.58 | | | Maintenance |
| 04/01/19 | Coverall of Notheast Florida | 607.48 | | 607.48 | | | | Maintenance |
| 02/28/19 | Crown Information Management | 150.00 | | | | 150.00 | | IT Services |
| 03/31/19 | Crown Information Management | 200.00 | | | 200.00 | | | IT Services |
| 04/30/19 | Crown Information Management | 118.45 | | 118.45 | | | | IT Services |
| 05/29/19 | Dell Financial Services | | - | | | | | Equipment Lease |
| 02/28/19 | Descartes Systems | 1,845.90 | | | | 1,845.90 | | Third Party Services |
| 02/28/19 | Descartes Systems | 328.22 | | | | 328.22 | | Third Party Services |
| 03/31/19 | Descartes Systems | 1,236.99 | | | 1,236.99 | | | Third Party Ser Third Party Ser |
| 03/31/19 | Descartes Systems | 337.81 | | | 337.81 | | | Third Party Ser Third Party Ser |
| 04/30/19 | Descartes Systems | 1,182.88 | | 1,182.88 | | | | Third Party Ser Third Party Ser |
| 04/30/19 | Descartes Systems | 284.69 | | 284.69 | | | | Third Party Ser Third Party Ser |
| 05/31/19 | Descartes Systems | 1,497.32 | 1,497.32 | | | | | Third Party Ser Third Party Ser |
| 05/31/19 | Document Technologies | 105.44 | 105.44 | | | | | Shredding |
| 05/25/09 | Edwards Business Systems | 234.54 | 234.54 | | | | | Repairs and Maintenance |
| 03/14/19 | FDOT | 8.20 | | | 8.20 | | | Tolls |
| 05/01/19 | Final Touch Cleaning Pros | 572.44 | 572.44 | | | | | Maintenance |
| 05/17/19 | FPL | 877.70 | 877.70 | | | | | Utilities |
| 03/17/19 | Guardian | 395.92 | | | 395.92 | | | Insurance |
| 04/17/19 | Guardian | 395.92 | | 395.92 | | | | Insurance |
| 05/15/19 | Guardian | 395.92 | 395.92 | | | | | Insurance |
| 05/22/19 | Help Systems | 9,545.25 | 9,545.25 | | | | | IT Services |
| 05/22/19 | Help Systems | 1,266.97 | 1,266.97 | | | | | IT Services |
| 05/02/19 | Immobiliaria Magnetar S.A. de C.V. | 348.00 | 348.00 | | | | | Rent |
| 02/13/19 | Johnson Controls | 797.53 | | | | 797.53 | | Security |
| 05/13/19 | Johnson Controls | 797.53 | 797.53 | | | | | Security |
| 03/26/19 | Lorges Holding Corp | 700.00 | | | 700.00 | | | IT Services |
| 04/23/19 | Peernet | 139.05 | | 139.05 | | | | IT Services |
| 02/03/19 | Randstad | 1,149.81 | | | | 1,149.81 | | Contract Labor |
| 02/10/19 | Randstad | 1,149.81 | | | | 1,149.81 | | Contract Labor |
| 02/17/19 | Randstad | 1,149.81 | | | | 1,149.81 | | Contract Labor |

| Date | Vendor | Amount | | | | | | Category |
|---|---|---|---|---|---|---|---|---|
| 02/24/19 | Randstad | 1,149.81 | | | | 1,149.81 | | Contract Labor |
| 03/03/19 | Randstad | 1,149.81 | | | 1,149.81 | | | Contract Labor |
| 05/01/19 | Root Executive Park | 9,558.00 | 9,558.00 | | | | | Rent |
| 02/08/19 | SMC3 | 600.00 | | | | 600.00 | | IT Services |
| 04/01/19 | SMC3 | 2,500.00 | | 2,500.00 | | | | IT Services |
| 04/01/19 | SMC3 | 5,500.00 | | 5,500.00 | | | | IT Services |
| 05/05/19 | Spherion Staffing LLC | 2,156.03 | 2,156.03 | | | | | Contract Labor |
| 05/12/19 | Spherion Staffing LLC | 1,477.57 | 1,477.57 | | | | | Contract Labor |
| 05/16/19 | Spherion Staffing LLC | 1,722.59 | 1,722.59 | | | | | Contract Labor |
| 05/26/19 | Spherion Staffing LLC | 1,477.57 | 1,477.57 | | | | | Contract Labor |
| 04/05/19 | Verizon | 187.15 | | 187.15 | | | | Telephone |
| 05/05/19 | Verizon | 133.41 | 133.41 | | | | | Telephone |
| 05/02/19 | Villegas de La Rosa Contadores Publicc | 1,327.62 | 1,327.62 | | | | | Accounting |
| 02/01/19 | W,B. Mason | 97.29 | | | | 97.29 | | Office Supplies |
| 02/07/19 | W,B. Mason | 27.80 | | | | 27.80 | | Office Supplies |
| 02/22/19 | W,B. Mason | 323.48 | | | | 323.48 | | Office Supplies |
| 04/17/19 | W,B. Mason | 150.68 | | 150.68 | | | | Office Supplies |
| | Total | 172,697.04 | 87,640.66 | 57,955.82 | 5,365.31 | 21,735.25 | - | |

ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: IPS Worldwide, LLC          Case Number:          6:19-bk-00511-KSJ

Reporting Period beginning: May 1, 2019          and ending: May 31, 2019

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          None          **(a)
INVENTORY RECONCILIATION:
Inventory Balance at Beginning of Month
PLUS: Inventory Purchased During Month
MINUS: Inventory Used or Sold
PLUS/MINUS: Adjustments or Write-downs          *
Inventory on Hand at End of Month          None          **

METHOD OF COSTING INVENTORY:          N/A

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
|  |  |  |  | * |

* Aging Percentages must equal 100%.
☐     Check here if inventory contains perishable items.

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: Unknown
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):     Office furniture, computer hardware and software. See attached detail.

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month (Tax Basis)          68,157.06          (a)(b)
     MINUS:  Depreciation Expense
     PLUS:  New Purchases
     PLUS/MINUS: Adjustments or Write-downs          *
Ending Monthly Balance

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.
**Note: Excludes Intangible Assets**

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

# IPS WORLDWIDE, LLC
## Tax Asset Detail   12/01/18 - 12/31/18
75-3113750

FYE: 12/31/2018  Mth: 12/31/2018

| Asset | d t | Property Description | Tax Cost | Tax Net Book Value |
|---|---|---|---|---|
| **Group: ASIA** | | | | |
| 100 | | Computer | 515.00 | 0.00 |
| 101 | | Scanner | 7,693.00 | 0.00 |
| 115 | | Dell Computers | 1,031.00 | 0.00 |
| 168 | | Computer | 757.00 | 0.00 |
| 319 | | Nikoyo HK Ltd. - Equipment | 9,134.00 | 0.00 |
| 360 | | Office Equipment | 2,460.00 | 0.00 |
| 393 | | Office Renovation | 10,960.00 | 0.00 |
| 394 | | Office Sign | 527.00 | 0.00 |
| 395 | | Fountain | 756.00 | 0.00 |
| 396 | | Office Equipment | 937.00 | 0.00 |
| 456 | | Computer Equipment | 1,287.00 | 0.00 |
| 532 | | Canon iR Advance C2020 Copier | 1,418.00 | 0.00 |
| 533 | | Equipment | 6,681.00 | 0.00 |
| 582 | | FUJITSU FI-6770 SCANNER | 7,829.00 | 0.00 |
| 583 | | DELL COMPUTER 270S-D3221 AND MONITOR E1914H | 825.00 | 0.00 |
| | | | 52,810.00 | 0.00 |
| **Group: BRUSSELS** | | | | |
| 1 | | ORGANIZATIONAL COSTS | 9,973.59 | 0.00 |
| | | | 9,973.59 | 0.00 |
| **Group: DMM** | | | | |
| 535 | | Organization Costs - DMM | 1,150.00 | 663.32 |
| | | | 1,150.00 | 663.32 |
| **Group: FLORIDA** | | | | |
| 2 | | KENCO SIGN | 2,025.00 | 0.00 |
| 3 | | KENCO | 1,444.00 | 0.00 |
| 4 | | Kenco Sign | 2,082.00 | 1,250.48 |
| 5 | | Furniture - Environment for Business | 1,970.00 | 0.00 |
| 6 | | Furniture - Environment for Business | 24,273.00 | 0.00 |
| 7 | | Furniture - Environment for Business | 3,650.00 | 0.00 |
| 8 | | Environment for Business | 1,270.00 | 0.00 |
| 9 | | Environment for Business | 516.00 | 0.00 |
| 11 | | Environment for Business | 1,759.00 | 0.00 |
| 12 | | RMI - Powerware 9125 | 7,084.00 | 0.00 |
| 13 | | Dell Computers | 852.00 | 0.00 |
| 14 | | Dell Computers | 988.00 | 0.00 |
| 15 | | Generator (Advanced Specialty Products) | 8,992.00 | 0.00 |

| | | | |
|---|---|---|---|
| 16 | Time Clocks - Quest Software | 7,993.00 | 0.00 |
| 17 | Dell Computer | 585.00 | 0.00 |
| 20 | McNamara Construction | 3,900.00 | 0.00 |
| 22 | Buck's Gun Rack - Safe | 1,684.00 | 0.00 |
| 24 | Dell Computers | 12,114.00 | 0.00 |
| 25 | American Express - Computer Equipment | 10,088.00 | 0.00 |
| 26 | American Express - Computer Equipment | 5,553.00 | 0.00 |
| 27 | Borrell Fire Systems - Sprinkler System | 6,870.00 | 0.00 |
| 28 | Halifax Tile and Floor Covering | 700.00 | 0.00 |
| 29 | Environment for Business | 4,793.00 | 0.00 |
| 30 | Armstrong Lock & Security | 3,594.00 | 0.00 |
| 31 | R & R Industries | 12,060.00 | 0.00 |
| 32 | ADT Security System | 12,229.00 | 0.00 |
| 33 | Borrell Fire Systems | 10,783.00 | 0.00 |
| 34 | Environment for Business | 2,787.00 | 0.00 |
| 35 | Environment for Business | 5,000.00 | 0.00 |
| 36 | Environment for Business | 16,017.00 | 0.00 |
| 37 | R & R Industries | 3,990.00 | 0.00 |
| 38 | Environment for Business | 2,850.00 | 0.00 |
| 39 | Dell Computers | 569.00 | 0.00 |
| 40 | Dell Computers | 4,281.00 | 0.00 |
| 41 | Wright Line LLC - Generator Installation | 13,178.00 | 0.00 |
| 42 | American Express | 3,951.00 | 0.00 |
| 45 | Environment for Business | 1,912.00 | 0.00 |
| 46 | Generator - Economy Electric | 43,256.00 | 0.00 |
| 47 | American Express | 1,337.00 | 0.00 |
| 48 | Dell Computers | 3,745.00 | 0.00 |
| 49 | Dell Computers | 931.00 | 0.00 |
| 50 | American Express | 2,156.00 | 0.00 |
| 52 | Dell Computers | 4,681.00 | 0.00 |
| 55 | American Express - Software | 848.00 | 0.00 |
| 56 | American Express - Software | 3,284.00 | 0.00 |
| 57 | American Express - Software | 860.00 | 0.00 |
| 58 | RealTime Technology | 9,495.00 | 0.00 |
| 60 | RealTime Technology | 6,015.00 | 0.00 |
| 61 | RealTime Technology | 7,625.00 | 0.00 |
| 62 | RealTime Technology | 10,381.00 | 0.00 |
| 63 | RealTime Technology | 6,759.00 | 0.00 |
| 64 | BCS Group | 20,200.00 | 0.00 |
| 65 | Tell System.com | 1,500.00 | 0.00 |
| 66 | American Express | 1,927.00 | 0.00 |
| 67 | American Express | 860.00 | 0.00 |
| 68 | RealTime Technology | 5,530.00 | 0.00 |
| 69 | RealTime Technology | 8,279.00 | 0.00 |
| 70 | RealTime Technology | 12,319.00 | 0.00 |
| 71 | Dell Computers | 4,753.00 | 0.00 |
| 72 | Itera | 34,800.00 | 0.00 |
| 73 | RealTime Technology | 9,088.00 | 0.00 |
| 75 | Environment for Business | 4,000.00 | 0.00 |
| 76 | Environment for Business | 4,168.00 | 0.00 |
| 77 | Environment for Business | 7,575.00 | 0.00 |
| 78 | American Express | 636.00 | 0.00 |
| 79 | Impact Technology | 900.00 | 0.00 |
| 80 | RealTime Technology | 8,671.00 | 0.00 |
| 81 | RealTime Technology | 3,813.00 | 0.00 |

| | | | |
|---|---|---|---|
| 82 | RealTime Technology | 2,969.00 | 0.00 |
| 83 | RealTime Technology | 1,594.00 | 0.00 |
| 84 | IBM | -500.00 | 0.00 |
| 85 | IBM | -7,500.00 | 0.00 |
| 86 | IBM | -2,100.00 | 0.00 |
| 87 | Environment for Business | 8,000.00 | 0.00 |
| 88 | Environment for Business | 1,313.00 | 0.00 |
| 89 | Charles Yokubonus & Son, Inc. | 575.00 | 0.00 |
| 90 | Environment for Business | 25,417.00 | 0.00 |
| 91 | Dell Computers | 630.00 | 0.00 |
| 92 | American Express | 1,020.00 | 0.00 |
| 93 | American Express | 676.00 | 0.00 |
| 94 | Dell Computers | 811.00 | 0.00 |
| 95 | RealTime Technology | 6,750.00 | 0.00 |
| 96 | RealTime Technology | 5,063.00 | 0.00 |
| 97 | RealTime Technology | 7,751.00 | 0.00 |
| 98 | RealTime Technology | 5,904.00 | 0.00 |
| 99 | Environment for Business | 717.00 | 0.00 |
| 102 | Environment for Business | 2,066.00 | 0.00 |
| 103 | American Express | 861.00 | 0.00 |
| 104 | RealTime Technology | 3,125.00 | 0.00 |
| 105 | RealTime Technology | 5,563.00 | 0.00 |
| 106 | RealTime Technology | 2,281.00 | 0.00 |
| 107 | RealTime Technology | 2,281.00 | 0.00 |
| 111 | American Express | 13,028.00 | 0.00 |
| 112 | Group 360 Visual Comm. - Booth for Trade Show | 4,500.00 | 0.00 |
| 113 | Environment for Business | 4,620.00 | 0.00 |
| 114 | RealTime Technology | 3,800.00 | 0.00 |
| 116 | RealTime Technology | 2,125.00 | 0.00 |
| 118 | Impact Technology | 600.00 | 0.00 |
| 119 | RealTime Technology | 1,000.00 | 0.00 |
| 120 | American Express | 692.00 | 0.00 |
| 122 | RMI  - AS400 Equipment | 25,373.00 | 0.00 |
| 123 | Dell Computers | 1,468.00 | 0.00 |
| 126 | Dell Computers | 692.00 | 0.00 |
| 127 | Dell Computers | 1,477.00 | 0.00 |
| 128 | RealTime Technology | 2,015.00 | 0.00 |
| 129 | RealTime Technology | 570.00 | 0.00 |
| 130 | RealTime Technology | 2,219.00 | 0.00 |
| 131 | RealTime Technology | 2,790.00 | 0.00 |
| 132 | BCS Group | 609.00 | 0.00 |
| 134 | Dell Computers | 5,316.00 | 0.00 |
| 135 | Dell Computers | 1,433.00 | 0.00 |
| 136 | RealTime Technologies | 1,734.00 | 0.00 |
| 137 | Environment for Business | 27,883.00 | 0.00 |
| 138 | RealTime Technology | 1,991.00 | 0.00 |
| 139 | American Express | 1,040.00 | 0.00 |
| 140 | American Express | 5,203.00 | 0.00 |
| 141 | RealTime Technology | 5,741.00 | 0.00 |
| 143 | RealTime Technology | 6,185.00 | 0.00 |
| 144 | Dell Computers | 1,352.00 | 0.00 |
| 145 | Environment for Business | 1,426.00 | 0.00 |
| 146 | RealTime Technology | 4,095.00 | 0.00 |
| 147 | American Express | 867.00 | 0.00 |
| 148 | RealTime Technology | 6,966.00 | 0.00 |

| | | | |
|---|---|---|---|
| 149 | Real Time Technology | 4,511.00 | 0.00 |
| 150 | Dell Computers | 587.00 | 0.00 |
| 151 | Mike O'Rourke - Furniture | 1,491.00 | 0.00 |
| 152 | Dell Computers | 1,345.00 | 0.00 |
| 153 | Dell Computers | 3,110.00 | 0.00 |
| 154 | Itera - Software | 6,090.00 | 0.00 |
| 155 | American Express - Software | 1,987.00 | 0.00 |
| 156 | RealTime Technology | 4,596.00 | 0.00 |
| 157 | Southeast Fire Protection | 1,878.00 | 0.00 |
| 161 | RealTime Technology | 6,200.00 | 0.00 |
| 162 | CompServ Inc. | 17,308.00 | 0.00 |
| 163 | RealTime Technology | 2,876.00 | 0.00 |
| 164 | RealTime Technology | 2,280.00 | 0.00 |
| 165 | American Express - Software | 6,198.00 | 0.00 |
| 169 | Rand McNally | 5,855.00 | 0.00 |
| 170 | Real Vision | 5,855.00 | 0.00 |
| 171 | RMI Software | 3,850.00 | 0.00 |
| 172 | Real Time Technology | 2,470.00 | 0.00 |
| 173 | Sky Solutions | 31,923.00 | 0.00 |
| 174 | RMI Software | 11,250.00 | 0.00 |
| 175 | RMI Software | 67,163.00 | 0.00 |
| 176 | RMI Software | 17,649.00 | 0.00 |
| 177 | Real Time Technology | 2,280.00 | 0.00 |
| 178 | BCS Group | 6,913.00 | 0.00 |
| 179 | IBM Corporation | 5,126.00 | 0.00 |
| 180 | American Express | 4,504.00 | 0.00 |
| 181 | Real Time Technology | 2,185.00 | 0.00 |
| 182 | Help Systems - Software | 5,198.00 | 0.00 |
| 183 | Real Time Technology | 3,356.00 | 0.00 |
| 184 | Real Time Technology | 51,903.00 | 0.00 |
| 185 | Real Time Technology | 2,755.00 | 0.00 |
| 186 | Real Time Technology | 3,325.00 | 0.00 |
| 187 | Dell Computers | 1,060.00 | 0.00 |
| 188 | Trifecta Communications - Phone System | 10,549.00 | 0.00 |
| 189 | American Express - Software | 21,178.00 | 0.00 |
| 190 | Real Time Technology | 12,881.00 | 0.00 |
| 193 | Trifecta Communications - Phone System | 2,606.00 | 0.00 |
| 201 | Dell Computers | 1,425.00 | 0.00 |
| 202 | American Express - Equipment | 10,353.00 | 0.00 |
| 203 | Dell Computers | 590.00 | 0.00 |
| 204 | RealTime Technology | 5,193.00 | 0.00 |
| 205 | RealTime Technology | 2,994.00 | 0.00 |
| 206 | RealTime Technology | 3,873.00 | 0.00 |
| 207 | RealTime Technology | 2,311.00 | 0.00 |
| 208 | Dell Computers | 1,909.00 | 0.00 |
| 209 | I Connect Software | 15,000.00 | 0.00 |
| 217 | FORD Expedition XLT 2007 | 35,106.00 | 0.00 |
| 221 | Help Systems - Software | 31,710.00 | 0.00 |
| 222 | RealTime Technology | 1,958.00 | 0.00 |
| 223 | Impact Technology | 1,425.00 | 0.00 |
| 224 | American Express - Software | 1,337.00 | 0.00 |
| 225 | RealTime Technology | 2,248.00 | 0.00 |
| 226 | I Connect Software | 15,000.00 | 0.00 |
| 227 | Dell Computers | 1,270.00 | 0.00 |
| 229 | RealTime Technology | 3,413.00 | 0.00 |

| | | | |
|---|---|---:|---:|
| 230 | RealTime Technology | 2,850.00 | 0.00 |
| 231 | RealTime Technology | 3,100.00 | 0.00 |
| 232 | Tran Solutions Software | 3,595.00 | 0.00 |
| 233 | RealTime Technology | 3,415.00 | 0.00 |
| 234 | RealTime Technology | 6,828.00 | 0.00 |
| 235 | American Express | 3,991.00 | 0.00 |
| 238 | Dell Computers | 1,499.00 | 0.00 |
| 240 | iConnect Software | 15,000.00 | 0.00 |
| 244 | Dell Computers | 531.00 | 0.00 |
| 245 | RealTime Technology | 3,130.00 | 0.00 |
| 246 | American Express | 1,182.00 | 0.00 |
| 247 | American Express | 12,102.00 | 0.00 |
| 248 | American Express | 598.00 | 0.00 |
| 249 | American Express | 677.00 | 0.00 |
| 250 | RealTime Technology | 2,945.00 | 0.00 |
| 251 | Realtime Technology | 4,654.00 | 0.00 |
| 252 | RealTime Technology | 3,605.00 | 0.00 |
| 253 | RealTime Technology | 2,470.00 | 0.00 |
| 256 | Dell Computers | 1,562.00 | 0.00 |
| 257 | American Express | 1,416.00 | 0.00 |
| 258 | RealTime Technology | 5,073.00 | 0.00 |
| 259 | RealTime Technology | 4,430.00 | 0.00 |
| 260 | Trifecta Communications | 5,897.00 | 0.00 |
| 261 | Dell Computers | 2,735.00 | 0.00 |
| 265 | RealTime Technology | 4,795.00 | 0.00 |
| 266 | RealTime Technology | 2,850.00 | 0.00 |
| 267 | RealTime Technology | 3,659.00 | 0.00 |
| 268 | American Express | 2,930.00 | 0.00 |
| 269 | RealTime Technology | 3,060.00 | 0.00 |
| 270 | RealTime Technology | 2,280.00 | 0.00 |
| 271 | RealTime Technology | 3,975.00 | 0.00 |
| 272 | American Express | 6,661.00 | 0.00 |
| 273 | RealTime Technology | 17,513.00 | 0.00 |
| 274 | I Connect Software | 750.00 | 0.00 |
| 277 | Impact Technology | 11,100.00 | 0.00 |
| 278 | RealTime Technology | 2,968.00 | 0.00 |
| 279 | RealTime Technology | 2,905.00 | 0.00 |
| 280 | Vision Solutions | 6,804.00 | 0.00 |
| 281 | RealTime Technology | 1,835.00 | 0.00 |
| 282 | RealTime Technology | 2,375.00 | 0.00 |
| 286 | Dell Computers | 791.00 | 0.00 |
| 287 | American Express | 2,842.00 | 0.00 |
| 288 | Dell Computers | 1,136.00 | 0.00 |
| 291 | Impact Technologies | 6,150.00 | 0.00 |
| 292 | RealTime Technology | 5,765.00 | 0.00 |
| 293 | BCS Group | 2,000.00 | 0.00 |
| 294 | Realtime Technology | 4,625.00 | 0.00 |
| 295 | Realtime Technology | 2,405.00 | 0.00 |
| 296 | RealTime Technology | 2,280.00 | 0.00 |
| 297 | TransSolutions | 1,885.00 | 0.00 |
| 298 | RealTime Technologies | 2,898.00 | 0.00 |
| 299 | RealTime Technologies | 2,373.00 | 0.00 |
| 301 | Dell Computers | 1,041.00 | 0.00 |
| 304 | BusinessWorks - Software | 1,142.00 | 0.00 |
| 305 | Soffront Software | 2,200.00 | 0.00 |

| | | | |
|---|---|---|---|
| 306 | Soffront Software | 2,200.00 | 0.00 |
| 307 | RealTime Technology | 2,280.00 | 0.00 |
| 308 | Impact Technology | 11,850.00 | 0.00 |
| 309 | Real Vision Software | 5,855.00 | 0.00 |
| 310 | RealTime Technologies | 4,065.00 | 0.00 |
| 311 | PC Connection | 6,729.00 | 0.00 |
| 312 | PC Connection | 3,423.00 | 0.00 |
| 320 | Impact Technology | 3,900.00 | 0.00 |
| 321 | American Express - Soffront Software | 2,499.00 | 0.00 |
| 322 | RealTime Technology | 3,280.00 | 0.00 |
| 323 | RealTime Technology | 3,800.00 | 0.00 |
| 324 | RealTime Technology | 3,243.00 | 0.00 |
| 325 | RealTime Technology | 15,000.00 | 0.00 |
| 326 | RealTime Technology | 3,695.00 | 0.00 |
| 327 | RealVision Software | 5,352.00 | 0.00 |
| 328 | RealTime Technology | 2,833.00 | 0.00 |
| 329 | PC Connection - Am. Express | 2,159.00 | 0.00 |
| 330 | Dell Computers | 590.00 | 0.00 |
| 331 | Dell Computers | 1,126.00 | 0.00 |
| 334 | RMI | 8,734.00 | 0.00 |
| 335 | American Express | 4,519.00 | 0.00 |
| 336 | RealTime Technologies | 5,708.00 | 0.00 |
| 337 | RealTime Technologies | 3,000.00 | 0.00 |
| 338 | RealTime Technologies | 2,125.00 | 0.00 |
| 341 | IMPACT TECHNOLOGIES | 1,200.00 | 0.00 |
| 342 | Impact Technologies | 4,500.00 | 0.00 |
| 343 | RealTime Technology | 2,688.00 | 0.00 |
| 344 | American Express | 3,335.00 | 0.00 |
| 345 | Help Systems | 10,215.00 | 0.00 |
| 346 | RealTime Technologies | 3,125.00 | 0.00 |
| 347 | RealTime Technology | 2,125.00 | 0.00 |
| 348 | RealTime Technology | 4,188.00 | 0.00 |
| 349 | RealTime Technology | 1,500.00 | 0.00 |
| 350 | Software Solutions | 3,200.00 | 0.00 |
| 351 | RealTime Technology | 3,563.00 | 0.00 |
| 355 | Impact Technologies | 1,350.00 | 0.00 |
| 356 | American Express | 5,124.00 | 0.00 |
| 357 | RealTime Technology | 2,375.00 | 0.00 |
| 358 | Dell Computers | 4,287.00 | 0.00 |
| 359 | Cummins Power South | 1,007.00 | 0.00 |
| 361 | Dell Computers | 830.00 | 0.00 |
| 362 | Dell Computers | 7,232.00 | 0.00 |
| 363 | Dell Computers | 2,259.00 | 0.00 |
| 365 | R & R Industries | 1,010.00 | 0.00 |
| 366 | RealTime Technology | 688.00 | 0.00 |
| 367 | RealTime Technology | 1,375.00 | 0.00 |
| 368 | RealTime Technology | 4,188.00 | 0.00 |
| 369 | American Express - Software | 5,990.00 | 0.00 |
| 370 | RealTime Technology | 3,375.00 | 0.00 |
| 371 | RealTime Technology | 2,188.00 | 0.00 |
| 372 | RealTime Technology | 4,250.00 | 0.00 |
| 373 | Impact Technology | 900.00 | 0.00 |
| 374 | Real Time Technology | 3,625.00 | 0.00 |
| 375 | American Express | 4,847.00 | 0.00 |
| 376 | Real Time Technology | 3,906.00 | 0.00 |

| | | | |
|---|---|---:|---:|
| 377 | Real Time Technology | 3,875.00 | 0.00 |
| 378 | Real Time Technology | 3,375.00 | 0.00 |
| 379 | Real Time Technology | 4,000.00 | 0.00 |
| 380 | Dell Computers | 1,570.00 | 0.00 |
| 382 | Dell Computers | 1,699.00 | 0.00 |
| 384 | Impact Technologies | 900.00 | 0.00 |
| 385 | American Express | 3,134.00 | 0.00 |
| 386 | RealTime Technology | 3,375.00 | 0.00 |
| 387 | RealTime Technologies | 3,625.00 | 0.00 |
| 388 | RealTime Technology | 3,750.00 | 0.00 |
| 389 | Environment for Business | 11,843.00 | 0.00 |
| 390 | Conference Room | 1,259.00 | 0.00 |
| 391 | Environment for Business | 5,308.00 | 0.00 |
| 398 | Impact Technology | 9,300.00 | 0.00 |
| 399 | American Express | 2,601.00 | 0.00 |
| 400 | RealTime Technology | 3,000.00 | 0.00 |
| 401 | RealTime Technology | 4,875.00 | 0.00 |
| 402 | American Express | 5,141.00 | 0.00 |
| 403 | RealTime Technology | 3,125.00 | 0.00 |
| 404 | RealTime Technology | 1,875.00 | 0.00 |
| 406 | Environment for Business | 10,869.00 | 0.00 |
| 407 | Dell Computers | 1,338.00 | 0.00 |
| 408 | Impact Technologies | 2,250.00 | 0.00 |
| 410 | Environment for Business | 3,300.00 | 0.00 |
| 411 | Environment for Business | 900.00 | 0.00 |
| 412 | SMC | 88,450.00 | 0.00 |
| 414 | Xeta Technologies | 14,250.00 | 0.00 |
| 415 | Canon Business Solutions | 1,025.00 | 0.00 |
| 416 | American Express | 1,019.00 | 0.00 |
| 417 | BCS Group | 2,000.00 | 0.00 |
| 418 | Canon Business Solutions | 508.00 | 0.00 |
| 419 | Kleinshmidt Inc. | 589.00 | 0.00 |
| 420 | American Express | 6,844.00 | 0.00 |
| 421 | Impact Technologies | 1,650.00 | 0.00 |
| 422 | BCS Group | 2,000.00 | 0.00 |
| 423 | BCS Group | 2,000.00 | 0.00 |
| 424 | Impact Technology | 1,950.00 | 0.00 |
| 425 | American Express | 4,317.00 | 0.00 |
| 426 | Transettlements Inc. | 5,000.00 | 0.00 |
| 427 | Office Equipment | 1,525.00 | 0.00 |
| 431 | Impact Technology | 6,750.00 | 0.00 |
| 439 | Canon Business Solutions | 647.00 | 0.00 |
| 440 | Pitney Bowes | 1,770.00 | 0.00 |
| 441 | Impact Technology | 4,800.00 | 0.00 |
| 442 | American Express | 2,310.00 | 0.00 |
| 444 | Canon Solutions | 514.00 | 0.00 |
| 445 | Impact Technology | 7,650.00 | 0.00 |
| 446 | American Express | 2,669.00 | 0.00 |
| 447 | BCS Group | 2,000.00 | 0.00 |
| 450 | McNamara Construction - New Offices | 11,636.00 | 0.00 |
| 451 | Environment for Business | 3,000.00 | 0.00 |
| 453 | Sirius Computer Solutions - AS400 | 201,311.00 | 0.00 |
| 457 | Fuji Scanner | 1,934.00 | 0.00 |
| 458 | Computer Equipment | 1,800.00 | 0.00 |
| 459 | Computer Equipment | 5,160.00 | 0.00 |

| | | | |
|---|---|---|---|
| 464 | Equipment - Invoice 32001 | 4,503.00 | 0.00 |
| 465 | Dell - Invoice XF6RD3852 | 632.00 | 0.00 |
| 466 | Dell - Invoice XF7883C12 | 1,293.00 | 0.00 |
| 467 | Dell - Invoice XF81C41P5 | 670.00 | 0.00 |
| 468 | Cannon Business Solutions - Invoice 400497359 | 700.00 | 0.00 |
| 469 | Cannon Business Solutions - Invoice 400514292 | 627.00 | 0.00 |
| 470 | Dell - Invoice XF8D678P5 | 4,963.00 | 0.00 |
| 471 | Dell - Invoice XF99T1C98 | 4,831.00 | 0.00 |
| 472 | Dell - Invoice XF9WJ9371 | 1,626.00 | 0.00 |
| 473 | Cannon Business Solutions - Invoice 400528838 | 518.00 | 0.00 |
| 474 | Cannon Business Solutions - Invoice 400545061 | 686.00 | 0.00 |
| 475 | Dell - Invoice XFCWJ9551 | 2,118.00 | 0.00 |
| 476 | Dell - Invoice XFDCC1T17 | 2,182.00 | 0.00 |
| 477 | Equipment - Invoice 32001 | 8,002.00 | 0.00 |
| 478 | BCSGRO invoice #9022 | 1,000.00 | 0.00 |
| 484 | BCSGRO invoice #9021 | 1,000.00 | 0.00 |
| 485 | BCSGRO Invoice # 545083 | 2,000.00 | 0.00 |
| 486 | Dell:  Invoice XFKD3XRN7 | 1,708.00 | 0.00 |
| 487 | BCSGRO Invoice 404650 | 1,000.00 | 0.00 |
| 488 | Impact Technology Invoice 201107-12 | 1,200.00 | 0.00 |
| 489 | CCH Invoice 0001295905 | 2,239.00 | 0.00 |
| 491 | BCS Group Inv#71104 | 1,000.00 | 0.00 |
| 492 | IMPTEC Inv#201112-3 | 1,200.00 | 0.00 |
| 493 | AMEEXP Inv# 32001 1/06/12 | 995.00 | 0.00 |
| 500 | Helsys:  Invoice MI038641 | 11,720.00 | 0.00 |
| 501 | Imptec:  Invoice 201201-01 | 1,200.00 | 0.00 |
| 502 | BCSGRO:  Invoice # 71242 | 5,940.00 | 0.00 |
| 503 | BCSGRO:  Invoice # 71241 | 1,000.00 | 0.00 |
| 504 | BCSGRO:  Invoice # 71240 | 1,000.00 | 0.00 |
| 505 | BCSGRO:  Invoice # 71239 | 1,000.00 | 0.00 |
| 507 | Dell Invoice: XFRF8R7J4 | 1,748.00 | 0.00 |
| 508 | AMEX Invoice:  32001 05/07/12 | 3,929.00 | 0.00 |
| 509 | Dell Invoice: XFRNFTP74 | 1,068.00 | 0.00 |
| 510 | IMPTEC Invoice: 201205-14 | 600.00 | 0.00 |
| 511 | Dell:  Invoice - XFTC3X694 | 2,737.00 | 0.00 |
| 512 | IMPTEC:  Invoice - 201206-16 | 1,500.00 | 0.00 |
| 513 | BCSGRO:  Invoice: 74575 | 1,000.00 | 0.00 |
| 514 | HELSY:  Invoice - MI038605 | 1,915.00 | 0.00 |
| 515 | BCSGRO:  Invoice - 84261 | 1,000.00 | 0.00 |
| 516 | BCSGRO:  Invoice# 84274 | 1,000.00 | 0.00 |
| 517 | CDW Direct AMEX 7/17/2012 | 755.00 | 0.00 |
| 518 | CDW Direct AMEX 7/31/2012 | 1,143.00 | 0.00 |
| 519 | DELL: Invoice-XFWFC17F2 | 2,732.00 | 0.00 |
| 523 | IMPTEC: Invoice-20120719 | 1,950.00 | 0.00 |
| 524 | BCSGRO: Invoice-84308 | 1,000.00 | 0.00 |
| 525 | IMPTEC: Invoice-201208-15 | 1,650.00 | 0.00 |
| 526 | AMEEXP: Invoice-09/28/12 | 1,624.00 | 0.00 |
| 527 | BCSGRO: Invoice-84322 | 1,000.00 | 0.00 |
| 528 | AMEEXP: Invoice-11/28/12 IPS | 1,006.00 | 0.00 |
| 529 | IMPTEC: Invoice-201211-7 | 1,425.00 | 0.00 |
| 536 | AMEEXP Invoice: 12/28/12 IPS | 995.00 | 0.00 |
| 537 | BCSGRO Invoice: 85979 | 5,940.00 | 0.00 |
| 538 | Invoice: 201212-3 | 1,650.00 | 0.00 |
| 539 | Invoice:  01/28/2013 IPS CARDS | 1,394.00 | 0.00 |
| 540 | BCSGRO:  INVOICE: 84387 | 1,000.00 | 0.00 |

| | | | |
|---|---|--:|--:|
| 541 | BCSGRO:  INVOICE: 85929 | 1,000.00 | 0.00 |
| 542 | BCSGRO:  IINVOICE: 85978 | 1,000.00 | 0.00 |
| 543 | BCSGRO:  INVOICE: 88919 | 1,000.00 | 0.00 |
| 544 | AMEEXP INVOICE: IPS CARDS | 4,237.00 | 0.00 |
| 545 | BCSGRO INVOICE: 88940 | 1,000.00 | 0.00 |
| 546 | IMPTEC INVOICE: 201302-4 | 600.00 | 0.00 |
| 547 | BCSGRO INVOICE: 88966 | 1,000.00 | 0.00 |
| 548 | TRASOL INVOICE: 101412PC7 | 2,528.00 | 0.00 |
| 549 | IMPTEC INVOICE: 201303-4 | 600.00 | 0.00 |
| 550 | IMPTEC INVOICE: 201304-3 | 1,350.00 | 0.00 |
| 551 | BCSGRO INVOICE 91275 | 1,000.00 | 0.00 |
| 552 | BCSGRO INVOICE 91259 | 1,000.00 | 0.00 |
| 553 | BCSGRO INVOICE 91296 | 1,000.00 | 0.00 |
| 554 | AMEEXP INVOICE IPS CARDS | 2,706.00 | 0.00 |
| 555 | BCSGRO INVOICE: 91368 | 1,000.00 | 0.00 |
| 556 | IMPTEC INVOICE: 201308-2 | 3,300.00 | 0.00 |
| 557 | IMPTEC INVOICE: 20106-4 | 1,050.00 | 0.00 |
| 558 | BCSGRO INVOICE: 91390 | 1,000.00 | 0.00 |
| 559 | AMEEXP INVOICE: IPS CARDS | 1,033.00 | 0.00 |
| 560 | BCSGRO INVOICE: 91420 | 1,000.00 | 0.00 |
| 563 | SOUTEC INVOICE: IN887737 | 5,003.00 | 0.00 |
| 564 | DELL INVOICE: XJ54R34K6 | 673.00 | 0.00 |
| 565 | DELL INVOICE: XJ5751217 | 1,362.00 | 0.00 |
| 566 | AMEEXP INVOICE: IPS CARDS | 881.00 | 0.00 |
| 568 | DELL INVOICE XJXK4DR1 | 707.00 | 0.00 |
| 570 | DELL INVOICE XJ7RX7845 | 1,713.00 | 0.00 |
| 573 | BCSGRO INVOICE 91450 | 1,000.00 | 0.00 |
| 574 | IMPTEC INVOICE 201309-4 | 900.00 | 0.00 |
| 575 | BCSGRO INVOICE 91576 | 1,000.00 | 0.00 |
| 576 | IMPTEC INVOICE 201310-05 | 1,950.00 | 0.00 |
| 577 | BCSGRO INVOICE 91631 | 1,000.00 | 0.00 |
| 578 | IMPTEC INVOICE 201311-3 | 1,200.00 | 0.00 |
| 584 | LEASEHOLD IMPROVEMENT - CORAL SPRINGS | 2,353.00 | 823.28 |
| 585 | CHAYOK - Invoice:  2/17/14 INVOICE | 1,025.00 | 114.28 |
| 586 | BCSGRO - Invoice 91684 | 1,000.00 | 0.00 |
| 587 | BSGRO - Invoice 91685 | 5,940.00 | 0.00 |
| 588 | HELSYS - Invoice:  M1046178 | 16,215.00 | 0.00 |
| 589 | BCSGRO | 1,000.00 | 0.00 |
| 590 | IMPTEC - Invoice:  201404-4 | 1,350.00 | 0.00 |
| 591 | IMTEC - Invoice:  201402-10 | 1,050.00 | 0.00 |
| 592 | AMEEXP - IPS CARDS | 1,457.00 | 0.00 |
| 593 | BCSGRO - Invoice: 99652 | 1,000.00 | 0.00 |
| 594 | BCSGRO - Invoice: 99692 | 1,000.00 | 0.00 |
| 595 | BCSGRO - Invoice: 99737 | 1,000.00 | 0.00 |
| 596 | BCSGRO - Invoice: 98657 | 1,000.00 | 0.00 |
| 597 | BCSGRO - Invoice: 98778 | 1,000.00 | 0.00 |
| 598 | DELL - Invoice:  XJ93KNC76 | 1,314.00 | 37.87 |
| 599 | DELL - Invoice:  XJCJM22D8 | 1,424.00 | 41.04 |
| 600 | DELL - Invoice:  XJD7F8DF1 | 3,326.00 | 95.76 |
| 601 | DELL - Invoice:  XJF4R3D78 | 3,384.00 | 97.49 |
| 602 | CW 1215 - Backup for computer system | 12,025.00 | 346.32 |
| 606 | SIRIUS COMPUTER SOLUTIONS | 36,083.03 | 6,235.15 |
| 607 | DELL INVOICE: XJP75CX98 | 4,015.23 | 693.83 |
| 608 | DELL INVOICE:XJNR25329 | 2,308.00 | 398.82 |
| 609 | DELL INVOICE:XJP568687 | 803.06 | 138.77 |

| | | | |
|---|---|---|---|
| 610 | AMERICAN EXPRESS - EQUIPMENT | 4,084.73 | 705.84 |
| 611 | AMERICAN EXPRESS - EQUIPMENT | 722.07 | 124.78 |
| 612 | AMERICAN EXPRESS - EQUIPMENT | 5,634.96 | 973.72 |
| 613 | AMERICAN EXPRESS - EQUIPMENT | 3,816.73 | 659.53 |
| 617 | IMPACT TECH INVOICE:201502-2 | 900.00 | 0.00 |
| 618 | BCS GROUP INVOICE:99930 | 1,000.00 | 0.00 |
| 619 | IMPACT TECH INVOICE:201503-4 | 600.00 | 0.00 |
| 620 | BCS GROUP INVOICE: 99962 | 1,000.00 | 0.00 |
| 621 | BCS GROUP INVOICE: 100044 | 1,000.00 | 0.00 |
| 622 | SIRIUS COMPUTER SOLUTIONS INVOICE: IN299027 | 3,100.00 | 0.00 |
| 623 | BCS GROUP INVOICE: 100105 | 1,000.00 | 0.00 |
| 624 | BCS GROUP INVOICE: 100142 | 1,000.00 | 0.00 |
| 625 | IMPACT TECH INVOICE:JUNE 2015 | 1,800.00 | 0.00 |
| 626 | IMPACT TECH INVOICE:JULY 2015 | 2,400.00 | 0.00 |
| 627 | IMPACT TECH INVOICE: AUG 2015 | 450.00 | 0.00 |
| 628 | BCS GROUP INVOICE: 100187 | 1,000.00 | 0.00 |
| 629 | BCS GROUP INVOICE: 100242 | 1,000.00 | 0.00 |
| 630 | BCS GROUP INVOICE: 100292 | 1,000.00 | 0.00 |
| 631 | HELP/SYSTEMS | 2,190.00 | 0.00 |
| 632 | IMPACT TECH INVOICE: 12.7.15 | 3,300.00 | 0.00 |
| 633 | TOWNSEND SECUIRTY INVOICE: 10337 | 2,200.00 | 0.00 |
| 635 | OFFICE EQUIPMENT | 975.16 | 304.61 |
| 636 | MERCURY GATE SOFTWARE | 144,000.00 | 0.00 |
| 637 | FORD UT | 26,710.00 | 12,325.00 |
| 644 | BCS GROUP, LLC | 5,940.00 | 0.00 |
| 645 | BCS GROUP, LLC | 1,000.00 | 0.00 |
| 646 | HELP/SYSTEMS | 17,923.00 | 0.00 |
| 647 | BCS GROUP, LLC | 1,000.00 | 0.00 |
| 648 | BCS GROUP, LLC | 1,000.00 | 27.78 |
| 649 | IMPACT TECHNOLOGY GRP | 750.00 | 20.83 |
| 650 | BCS GROUP, LLC | 1,000.00 | 27.78 |
| 651 | IMPACT TECHNOLOGY GRP | 1,725.00 | 239.58 |
| 652 | BCS GROUP, LLC | 1,000.00 | 166.67 |
| 653 | BSC GROUP, LLC | 1,000.00 | 166.67 |
| 654 | BCS GROUP, LLC | 1,000.00 | 194.45 |
| 655 | BCS GROUP, LLC | 1,000.00 | 194.45 |
| 656 | BCS GROUP, LLC | 1,000.00 | 222.23 |
| 657 | BCS GROUP, LLC | 1,000.00 | 222.23 |
| 658 | BCS GROUP, LLC | 1,000.00 | 250.01 |
| 659 | BCS GROUP, LLC | 1,000.00 | 250.01 |
| 660 | IMPACT TECHNOLOGY GRP | 3,225.00 | 895.83 |
| 663 | GREEN BAR PRINTER | 14,011.16 | 1,639.31 |
| 664 | Dell Marketing | 2,163.85 | 519.32 |
| 665 | Help/System | 2,256.00 | 376.00 |
| 666 | Help/System | 8,275.00 | 1,379.16 |
| 667 | Help/System | 8,015.00 | 1,335.84 |
| 668 | Help/System | 1,635.00 | 272.50 |
| 669 | Sirius Computer Solutions | 4,986.20 | 1,196.69 |
| 670 | LAPTOP-Patrick Gearheart | 1,187.55 | 285.01 |
| 671 | LAPTOP | 1,187.52 | 285.01 |
| 672 | LAPTOP | 1,187.52 | 285.01 |
| 673 | LAPTOP | 1,187.55 | 285.01 |
| 674 | REPLACEMENT SERVER | 2,279.43 | 547.07 |
| 675 | 2 LAPTOPS | 1,936.75 | 464.82 |
| 676 | Dell Laptop - Loechler & Jespersen | 2,755.00 | 661.20 |

| | | | |
|---|---|---:|---:|
| 677 | Dell Laptop Latitude 3580 | 1,087.03 | 0.00 |
| 678 | Dell Laptop Latitude 3580 | 1,087.03 | 0.00 |
| 679 | Dell Laptop Latitude 3580 | 1,087.03 | 0.00 |
| 680 | Dell Laptop Latitude 3580 | 1,087.03 | 0.00 |
| 681 | Dell Laptop Latitude 3580 | 1,087.02 | 0.00 |
| 682 | Help/System | 2,346.24 | 1,498.99 |
| 683 | DAIKIN 3T HVAC - SERVER ROOM | 4,949.00 | 0.00 |
| 684 | POWEREDGE R230 SERVER FOR EDI DEV | 1,884.66 | 0.00 |
| 685 | MICROTECH DVD MACH ORMOND SERVER ROOM | 13,054.00 | 0.00 |
| 686 | DELL LATITUDE 558, BTX - BRANDY | 1,333.59 | 0.00 |
| 687 | DELL LATITUDE 558, BTX - MIKE TAFT | 1,333.59 | 0.00 |
| 688 | DELL LATITUDE 558, BTX - SCOTT GARDNER | 1,333.59 | 0.00 |
| 689 | COMPUTER FOR EDI SERVER (PER230) | 2,788.02 | 0.00 |
| 690 | DELL LATITUDE 3590 BTX | 914.70 | 0.00 |
| 691 | DELL LATITUDE 3590 BTX | 914.70 | 0.00 |
| 692 | DELL LATITUDE 3590 BTX | 914.69 | 0.00 |
| 693 | DELL LATITUDE 5580, BTX - BRENDEN | 1,178.43 | 0.00 |
| | | 2,630,383.85 | 39,276.03 |

## Group: GRD

| | | | |
|---|---|---:|---:|
| 460 | Goodwill | 1,000,000.00 | 455,555.32 |
| 461 | Non-Compete | 500,000.00 | 227,778.68 |
| 462 | ACQUISITION COSTS | 31,632.00 | 14,760.80 |
| | | 1,531,632.00 | 698,094.80 |

## Group: MARYLAND

| | | | |
|---|---|---:|---:|
| 117 | ADT Security | 2,004.00 | 0.00 |
| 198 | Trifecta Communications | 2,709.00 | 0.00 |
| 276 | West Maryland Construction Solutions | 16,733.00 | 11,941.80 |
| 300 | West Maryland Construction Services | 11,155.00 | 7,936.88 |
| 354 | Dell Computers | 2,590.00 | 0.00 |
| | | 35,191.00 | 19,878.68 |

## Group: PENNSYLVANIA

| | | | |
|---|---|---:|---:|
| 10 | IBM Server - AS400 | 326,746.00 | 0.00 |
| 124 | Dell Computers | 1,441.00 | 0.00 |
| 125 | Edward O'Reilly & Assoc.-Furniture | 3,714.00 | 0.00 |
| 133 | Environment for Business | 2,700.00 | 0.00 |
| 159 | Dell Computers | 643.00 | 0.00 |
| 194 | Thompson Telecommunication | 631.00 | 0.00 |
| 195 | Dell Computers | 1,536.00 | 0.00 |
| 196 | CompServ Inc. | 3,395.00 | 0.00 |
| 197 | Trifecta Communications - Phone System | 1,541.00 | 0.00 |
| 212 | RMI | 1,186.00 | 0.00 |
| 213 | RMI | 7,198.00 | 0.00 |
| 214 | RMI | 4,320.00 | 0.00 |
| 218 | Dell Computers | 564.00 | 0.00 |
| 219 | Dell Computers | 1,487.00 | 0.00 |
| 263 | Thompson Telecommunications | 504.00 | 0.00 |
| 302 | Patrick Townsend & Associates | 8,500.00 | 0.00 |
| 303 | Sterling Commerce | 1,255.00 | 0.00 |

| | | | |
|---|---|---:|---:|
| 315 | Environment for Business | 5,669.00 | 0.00 |
| 317 | Thompson Telecommunications | 1,026.00 | 0.00 |
| 318 | Bytware, Inc. | 7,862.00 | 0.00 |
| 332 | Lorges Holding Corp. | 700.00 | 0.00 |
| 333 | Lorges Holding Corp. | 3,150.00 | 0.00 |
| 340 | Lorges Holding | 5,575.00 | 0.00 |
| 352 | Steve Wisniewski | 1,173.00 | 0.00 |
| 353 | Lorges Holding Corporation | 4,625.00 | 0.00 |
| 364 | Lorges Holding Corp. | 4,925.00 | 0.00 |
| 383 | Lorges Holding Corporation | 6,575.00 | 0.00 |
| 392 | Lorges Holding Corporation | 6,875.00 | 0.00 |
| 397 | Lorges Holding Corporation | 7,375.00 | 0.00 |
| 409 | Lorges Corporation | 6,175.00 | 0.00 |
| 413 | Lorges Corporation | 6,625.00 | 0.00 |
| 428 | Master Recording Supply Inc. | 10,724.00 | 0.00 |
| 429 | Lorges Holding Group Inc. | 5,200.00 | 0.00 |
| 430 | Mapsys | 9,450.00 | 0.00 |
| 432 | Bytware Inc. | 1,044.00 | 0.00 |
| 433 | Lorges Holding | 5,150.00 | 0.00 |
| 434 | MapSys | 4,900.00 | 0.00 |
| 435 | Help Systems | 11,100.00 | 0.00 |
| 436 | Lorges Holding Corp. | 4,000.00 | 0.00 |
| 437 | MapSys | 1,050.00 | 0.00 |
| 438 | Lorges Holding Corp. | 6,750.00 | 0.00 |
| 443 | Lorges Corp. | 6,750.00 | 0.00 |
| 448 | Lorges Corporation | 5,750.00 | 0.00 |
| 449 | Townsend Security Solutions | 1,055.00 | 0.00 |
| 452 | Excel Electric | 625.00 | 0.00 |
| 454 | Sirius Solutions - AS400 | 1,061.00 | 0.00 |
| 455 | Sirius Solutions - AS 400 | 1,908.00 | 0.00 |
| 463 | Edward O'Reilly & Assoc. - Invoice 17390 | 10,475.00 | 0.00 |
| 479 | Sirius Solutions AS400 - Invoice IN 122044KM | 9,404.00 | 0.00 |
| 480 | Sirius Solutions AS400 - Invoice 501137DS-A | 15,939.00 | 0.00 |
| 481 | Sirius Solutions AS400 - Invoice IN131989 | 1,785.00 | 0.00 |
| 482 | Sirius Solutions AS400 - Invoice IN134894 | 18,879.00 | 0.00 |
| 483 | Sirius Solutions - Invoice IN134893 | 26,829.00 | 0.00 |
| 490 | SIRSOL:  Invoice IN19839DS | 0.00 | 0.00 |
| 494 | TOWSOL Inv#7347 | 2,200.00 | 0.00 |
| 495 | SIRSOL Invoice: IN19839DS | 10,725.00 | 0.00 |
| 498 | BYTINC Invoice #M1013015 | 2,125.00 | 0.00 |
| 520 | SIRSOL: Invoice-IN171273 | 18,879.00 | 0.00 |
| 521 | SIRSOL: Invoice-IN171272KM | 26,886.00 | 0.00 |
| 522 | SIRSOL: Invoice-IN1784413 | 4,350.00 | 0.00 |
| 561 | TOWSOL INVOICE: 8131 | 2,200.00 | 0.00 |
| 562 | BYTINC INVOICE: MI013930 | 2,125.00 | 0.00 |
| 567 | SIRSOL INVOICE: IN188022DS | 2,735.00 | 0.00 |
| 569 | SIRSOL INVOICE: IN221595 | 1,747.00 | 0.00 |
| 571 | SIRSOL INVOICE IN221568 | 1,039.00 | 0.00 |
| 572 | SIRSOL INVOICE IN22155 | 3,076.00 | 0.00 |
| 579 | BYTINC INVOICE 59466 | 3,305.00 | 0.00 |
| 580 | BYTINC INVOICE MI014810 | 2,125.00 | 0.00 |
| 581 | TOWSOL INVOICE 8833 | 2,200.00 | 0.00 |
| 603 | SIRSOL - INVOICE IN234137 | 2,855.00 | 82.22 |
| 604 | SIRSOL - INVOICE:  IN238093 | 1,665.00 | 47.95 |
| 605 | SIRSOL - INVOICE:  IN257884 | 1,342.00 | 38.66 |

| | | | |
|---|---|---|---|
| 614 | SIRIUS COMPUTER SOLUTIONS | 23,123.90 | 3,995.81 |
| 615 | SIRIUS COMPUTER SOLUTIONS | 186.00 | 32.14 |
| 616 | SIRIUS COMPUTER SOLUTIONS | 1,341.90 | 231.88 |
| 642 | DELL MARKETING L.P. | 4,396.51 | 1,477.23 |
| 643 | DELL MARKETING L.P. | 6,991.78 | 2,433.14 |
| | | 723,138.09 | 8,339.03 |
| | | 4,984,278.53 | 766,251.86 |
| | Less: Intangible Assests | | 698,094.80 |
| | Tax Net Book Value | | 68,157.06 |

IPS Worldwide, LLC

Case No. 6:19-bk-00511-KSj

DEBTOR BANK ACCOUNTS

These Monthly Financial Reports do not reflect a number of bank accounts frozen pursuant to Court order, the ownership of which was unclear as of Petition Date but which are currently being resolved.

Upon such resolution, any accounts that belong to the Debtor will be added to the reports.

<u>ATTACHMENT 4A</u>

<u>MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT</u>

Name of Debtor:  IPS WORLDWIDE, LLC          Case Number:        6:19-bk-00511-KSJ

Reporting Period beginning:  May 1, 2019          and ending: May 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Regions Bank          BRANCH:

ACCOUNT NAME:          ACCOUNT NUMBER: XXXXXX1563

PURPOSE OF ACCOUNT:    OPERATING

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | ($25.00) | |
| Plus Total Amount of Outstanding Deposits | 0 | |
| Minus Total Amount of Outstanding Checks and other debits | 0 * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | ($25.00) | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(  ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



Regions Bank
Ormond Beach Ocean Shore Blvd
1400 Ocean Shore Blvd.
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #**    `1563`

| | |
|---|---|
| Cycle | 092 |
| Enclosures | 26 |
| Page | 2 |
| | 1 of 4 |

## ADVANTAGE BUSINESS CHECKING
### May 1, 2019 through May 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$11,386.08** | Minimum Daily Balance | $25 – |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $9,554 |
| Withdrawals | $0.00 – | | |
| Fees | $25.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $17,091.87 – | | |
| **Ending Balance** | **$25.00 –** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/17 | Exfreight 0166  Ips Worldw Ips Worldwide  Ips Worldwide | 5,705.79 |

### FEES

| | | |
|---|---|---|
| 05/31 | Monthly Fee  - Low Balance | 25.00 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/20 | 1516 | 11,386.08 | 05/31 | 1520 * | 5,705.79 |
| | | | | Total Checks | $17,091.87 |

* Break In Check Number Sequence.

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/17 | 17,091.87 | 05/20 | 5,705.79 | 05/31 | 25.00 – |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2019 Regions Bank Member FDIC. All loans subject to credit approval.

 **Regions Bank**
Ormond Beach Ocean Shore Blvd
1400 Ocean Shore Blvd.
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #**     1140881563

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 2 |
| Page | 2 of 4 |

**YOU MAY RECEIVE AUTOMATED ALERTS ABOUT
UNUSUAL OR SUSPICIOUS ACTIVITY ON YOUR
REGIONS VISA CHECKCARD, ATM CARD, CREDIT
CARD, NOW CARD AND HOME EQUITY LINE
OF CREDIT ACCESS PLATINUM CARD. WE MAY
TEXT, EMAIL AND/OR CALL TO NOTIFY YOU OF
A SUSPICIOUS CARD TRANSACTION AND YOU
CAN RESPOND TO CONFIRM WHETHER YOU
AUTHORIZED THE TRANSACTION. LEARN
MORE AT REGIONS.COM/CARDALERTS.**



Regions Bank
Ormond Beach Ocean Shore Blvd
1400 Ocean Shore Blvd.
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #**   1563

092
Cycle                26
Enclosures              2
Page            3 of 4



Check# 1516      05/20/2019      $11386.08      Check# 1520      05/31/2019      $5705.79

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

IPS Worldwide
Regions Bank
Receipts and Disbursements
May 1 - 31, 2019

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/1/2019 | | 11,386.08 | | Beginning Balance |
| 5/15/2019 | (11,386.08) | - | Transfer | Check #1516 - Alex Moglia Trustee |
| 5/17/2019 | 5,705.79 | 5,705.79 | Other - Exfreight | Deposit - Exfreight |
| 5/28/2019 | (5,705.79) | - | Transfer | Check #1520 - Alex Moglia Trustee |
| 5/31/2019 | (25.00) | (25.00) | Bank Charges | Monthly Fee |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  IPS WORLDWIDE, LLC          Case Number:          6:19-bk-00511-KSJ

Reporting Period beginning:  May 1, 2019          and ending: May 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank          BRANCH:

ACCOUNT NAME:                         ACCOUNT NUMBER: XXXXXXX0356

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $855.01 | |
| Plus Total Amount of Outstanding Deposits | 0 | |
| Minus Total Amount of Outstanding Checks and other debits | 0 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $855.01 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number: ⬛⬛⬛⬛⬛⬛⬛⬛0356 ■ May 1, 2019 - May 31, 2019 ■ Page 1 of 1



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA
CH11 TRUSTEE CASE #19-00511
OPERATING / PAYROLL ACCOUNT
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

*Online: wellsfargo.com*

*Write: Wells Fargo Bank, N.A. (287)*
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ⬛⬛⬛⬛⬛0356 | $1,000.00 | $0.00 | -$144.99 | $855.01 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/13 | 144.99 | Client Analysis Srvc Chrg 190510 Svc Chge 0419 002000021540356 |
| | | **$144.99** | **Total electronic debits/bank debits** |
| | | **$144.99** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/30 | 1,000.00 | 05/13 | 855.01 |
| | **Average daily ledger balance** | **$911.13** | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

IPS Worldwide
Wells Fargo A/C XXXXXXXX0356
Receipts and Disbursements
May 1 - 31, 2019

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/1/2019 | | 1,000.00 | | Beginning Balance |
| 5/13/2019 | -144.99 | 855.01 | Bank charge | CLIENT ANALYSIS SRVC CHRG 190510 SVC CHGE 0419 002000021540356 |

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: IPS WORLDWIDE, LLC          Case Number:          6:19-bk-00511-KSJ

Reporting Period beginning: May 1, 2019          and ending: May 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: XXXXXXXXX2624

PURPOSE OF ACCOUNT:  OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $13,904.56 | |
| Plus Total Amount of Outstanding Deposits | 0 | |
| Minus Total Amount of Outstanding Checks and other debits | 0 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $13,904.56 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Cash Manager

Account number: ███████2624  ■  May 1, 2019 - May 31, 2019  ■  Page 1 of 2



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA
CH11 TRUSTEE CASE #19-00511
LOGISTICS DIVISION
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Business Cash Manager

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ██████████2624 | $1,000.00 | $13,025.28 | -$120.72 | $13,904.56 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/10 | 13,025.28 | Odfl Accts Pay Ips Worldwide |
| | | **$13,025.28** | **Total electronic deposits/bank credits** |
| | | **$13,025.28** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/13 | 120.72 | Client Analysis Srvc Chrg 190510 Svc Chge 0419 002000041812624 |
| | | **$120.72** | **Total electronic debits/bank debits** |
| | | **$120.72** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 1,000.00 | 05/10 | 14,025.28 | 05/13 | 13,904.56 |
| | Average daily ledger balance | **$10,169.75** | | | |



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

IPS Worldwide
Wells Fargo A/C XXXXXXXXX2624
Receipts and Disbursements
May 1 - 31, 2019

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/1/2019 | | 1,000.00 | | Beginning Balance |
| 5/10/2019 | 13,025.28 | 14,025.28 | Collections | ODFL ACCTS PAY IPS WORLDWIDE |
| 5/13/2019 | (120.72) | 13,904.56 | Bank Charge | CLIENT ANALYSIS SRVC CHRG 190510 SVC CHGE 0419 002000041812624 |

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: IPS WORLDWIDE, LLC          Case Number:          6:19-bk-00511-KSJ

Reporting Period beginning: May 1, 2019          and ending: May 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: XXXXXX3168

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $283,929.58 | |
| Plus Total Amount of Outstanding Deposits | 0 | |
| Minus Total Amount of Outstanding Checks and other debits | 42961.98 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $240,967.60 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

ISP Worldwide
Bank Reconciliation
Wells Fargo
Account Number XXX3168
March 31, 2019

Balance per bank                              283,929.58

Plus: Deposits in transit

Total deposits in transit                              -

Sub-total                                     283,929.58

Less: Checks outstanding

| | | |
|------|----------|---|
| 2116 | 400.00   | |
| 2117 | 4,565.74 | |
| 2118 | 9,863.12 | |
| 2119 | 7,056.16 | |
| 2120 | 1,633.54 | |
| 2121 | 1,427.96 | |
| 2122 | 2,174.38 | |
| 2123 | 1,544.80 | |
| 2124 | 0.54     | |
| 2125 | 4,565.74 | |
| 2126 | 4,000.00 | |
| 2127 | 2,730.00 | |
| 2128 | 3,000.00 | |

Total checks outstanding              42,961.98

Adjusted bank balance                 240,967.60

Balance per general ledger            240,967.60

Unreconciled difference                       -

# Wells Fargo Combined Statement of Accounts



May 31, 2019 ■ Page 1 of 9

IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA
CH11 TRUSTEE CASE #19-00511
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▓▓▓3168 | 417,992.79 | 283,929.58 |
| Wells Fargo Business Choice Checking | 7 | ▓▓▓8998 | 132,120.93 | 92,504.77 |
| | **Total deposit accounts** | | **$550,113.72** | **$376,434.35** |

May 31, 2019 ■ Page 2 of 9



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $417,992.79 |
| Deposits/Credits | 177,866.35 |
| Withdrawals/Debits | - 311,929.56 |
| **Ending balance on 5/31** | **$283,929.58** |
| Average ledger balance this period | $317,825.81 |

Account number: ⬛⬛⬛3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA**
**CH11 TRUSTEE CASE #19-00511**

Florida account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Gibraltar Southe Ips050119 Ips519 Ips Worldwide | 149.80 | | 418,142.59 |
| 5/2 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 14.73 | | |
| 5/2 | | Solar Group EDI/ACH Ips Worldwide LLC | 284.81 | | |
| 5/2 | | // Sgd64.27 30271971 6212519010830001 Brady Corporation Asia Pte Ltd. 30389 | 46.92 | | |
| 5/2 | | Fpl Direct Debit Elec Pymt 05/19 8368934561 Telv Ips Worldwide, LLC Dip | | 4,615.76 | 413,873.29 |
| 5/3 | | Arris Technology Lmeft02May 61134 Ips Worldwide LLC | 11.93 | | |
| 5/3 | | Gibraltar Floren Ips Ips | 180.94 | | |
| 5/3 | | Ge Company Corpo ACH Debit 190501 Ips Worldwide 40359112 Gs14248581732167 Gs14248581732189 | 40,128.01 | | |
| 5/3 | | WT Fed#02829 Custom House Finan /Org=Nuvasive Inc Srf# F5S1905039159700 Trn#190503056665 Rfb# | 7,998.00 | | |
| 5/3 | | Integrated Power Payment 7003406 *20190503\SE*12*000000005\Ge*1*1\lea*1*065754106\ | 3,114.85 | | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503056665 Srf# F5S1905039159700 Trn#190503056665 Rfb# | | 16.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503125403 Srf# 0067048123642226 Trn#190503125403 Rfb# | | 30.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503129083 Srf# 0067048123767226 Trn#190503129083 Rfb# · · | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503132314 Srf# 0067048123001326 Trn#190503132314 Rfb# | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503136035 Srf# 0067048123243326 Trn#190503136035 Rfb# | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503136169 Srf# 0067048123016326 Trn#190503136169 Rfb# | | 45.00 | |
| 5/3 | | WT Fed#04612 Bank of America, N /Ftr/Bnf=Tranistics Data Technologies, Inc. Srf# 0067048123642226 Trn#190503125403 Rfb# | | 32,340.04 | |
| 5/3 | | WT 190503-129083 Banco Nacional DE M /Bnf=Villegas DE LA Rosa Contadores Pub Srf# 0067048123767226 Trn#190503129083 Rfb# | | 3,982.86 | |
| 5/3 | | WT 190503-132314 Bbva Bancomer SA IN /Bnf=Inmobiliaria Magnetar SA DE Cv Srf# 0067048123001326 Trn#190503132314 Rfb# | | 1,044.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | WT 190503-136035 Itau Unibanco S/A /Bnf=Ips Worldwide Do Brasil P Serv Srf# 0067048123243326 Trn#190503136035 Rfb# | | 24,066.79 | |
| 5/3 | | WT 190503-136169 Dbs Bank Ltd /Bnf=Cheng Oi Lin Srf# 0067048123016326 Trn#190503136169 Rfb# | | 7,002.70 | 396,644.63 |
| 5/6 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 81.00 | | |
| 5/6 | | Alabama Metal IN Br050319US 190503 105856 Ips Worldwide LLC | 86.46 | | |
| 5/6 | | Elo Touch Solut Payments 00000\ | 190.55 | | |
| 5/6 | | Air Vent Inc EDI/ACH Ips Worldwide | 292.08 | | |
| 5/6 | | Brady Worldwide, EDI/Eftpmt 190503 63669691 9331\Ge*1*912368056\lea*1*912368055\ | 452.02 | | |
| 5/6 | | Deposit | 320.64 | | 398,067.38 |
| 5/7 | | Solar Group EDI/ACH Ips Worldwide LLC | 83.36 | | |
| 5/7 | | Wheatland Tube, Corp Pymnt 0011336373 *0123{Ge*0001*15742{lea*0001*000015742{ | 174.42 | | |
| 5/7 | | // Sgd43.95 30338308 6212526033070001 Brady Corporation Asia Pte Ltd. 30491 | 32.07 | | |
| 5/7 | | Harland Clarke Check/Acc. 050619 00663347575482 Ips Worldwide LLC | | 73.40 | 398,283.83 |
| 5/8 | | Atlas Canada EDI **5.72\Dtm*003*20190503\SE*19*000000016\Ge*1*7671 | 8.45 | | |
| 5/8 | | Atlas Chicago EDI 0000064\Ge*1*767052\lea*1*000767052\ | 10.53 | | |
| 5/8 | | Arris Technology Lmeft07May 61237 Ips Worldwide LLC | 49.01 | | |
| 5/8 | | Deposit | 2,342.32 | | 400,694.14 |
| 5/9 | | Atlas Alabama EDI 3\SE*16*000001514\Ge*1*767636\lea*1*000767636\ | 3.90 | | |
| 5/9 | | Atlas Arkansas EDI *000001484\Ge*1*767635\lea*1*000767635\ | 6.96 | | |
| 5/9 | | Gibraltar Southe Ips50919 Ips519 Ips Worldwide | 62.72 | | |
| 5/9 | | Wire Trans Svc Charge - Sequence: 190509156673 Srf# 0067048129063286 Trn#190509156673 Rfb# | | 30.00 | |
| 5/9 | | WT Fed#07447 Deutsche Bank Trus /Ftr/Bnf=Adp Payroll Deposit Custodial Acct Srf# 0067048129063286 Trn#190509156673 Rfb# | | 36,337.65 | |
| 5/9 | 2103 | Check | | 792.28 | 363,607.79 |
| 5/10 | | Arris Technology Lmeft09May 61335 Ips Worldwide LLC | 6.34 | | |
| 5/10 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 10.95 | | |
| 5/10 | | Alabama Metal IN Br050919US 190509 106010 Ips Worldwide LLC | 17.39 | | |
| 5/10 | | Gibraltar Pacifi Corp Pay Ck 2676 Ips Worldwide LLC | 28.17 | | |
| 5/10 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 71.28 | | |
| 5/10 | | 7061Pierce Rockf Payment Ips Worldwide LLC | 251.50 | | |
| 5/10 | | Utc Fire & Secur 1810530 1810530 SE|35|0149~Ge|0001|4498569~lea|0001|004498569~ | 262.61 | | |
| 5/10 | | Gibraltar Floren Ips Ips | 273.71 | | |
| 5/10 | | Life Technologie Corp Pymnt A880943 001*010003132~ | 19,487.87 | | |
| 5/10 | | Integrated Power Payment 7003419 6\Dtm*003*20190510\SE*12*000000004\Ge*1*11\lea*1*0 | 4,112.74 | | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 2019050192445D 2019050192445D93482992902159400 1Corp | | 873.04 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 2019050192443P 2019050192443P93482992902159400 1Corp | | 917.57 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190322922Dll 20190322922Dll93482992902159400 1Corp | | 1,702.31 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 2019050192443Xr 201905019243Xr93482992902159400 1Corp | | 1,702.31 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190322922Dz3 20190322922Dz393482992902159400 1Corp | | 1,702.31 | 381,232.81 |
| 5/13 | | Atlas Canada EDI 1*768769\lea*1*000768769\ | 6.24 | | |

May 31, 2019 ■ Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/13 | | Atlas Chicago EDI 0000133\Ge*1*768724\Iea*1*000768724\ | 19.35 | | |
| 5/13 | | Elo Touch Solut Payments 00\ | 90.77 | | |
| 5/13 | | Solar Group EDI/ACH Ips Worldwide LLC | 73.99 | | |
| 5/13 | | Brady Worldwide, EDI/Eftpmt 190510 63756332 100150\Ge*1*913073381\Iea*1*913073380\ | 451.06 | | |
| 5/13 | | Deposit | 583.30 | | |
| 5/13 | 2104 | Check | | 38,630.66 | |
| 5/13 | 2101 | Check | | 48,964.27 | 294,862.59 |
| 5/14 | | Atlas Alabama EDI 510\SE*16*000000182\Ge*1*769291\Iea*1*000769291\ | 1.95 | | |
| 5/14 | | Atlas Arkansas EDI 16*000000178\Ge*1*769290\Iea*1*000769290\ | 10.26 | | |
| 5/14 | | Wheatland Tube, Corp Pymnt 0011659294 *0133{Ge*0001*15766{Iea*0001*000015766{ | 482.94 | | 295,357.74 |
| 5/15 | | Arris Technology Lmeft14May 61422 Ips Worldwide LLC | 16.87 | | |
| 5/15 | | Wire Trans Svc Charge - Sequence: 190515155281 Srf# 0067048135485537 Trn#190515155281 Rfb# | | 30.00 | |
| 5/15 | | Wire Trans Svc Charge - Sequence: 190515155315 Srf# 0067048135307537 Trn#190515155315 Rfb# | | 30.00 | |
| 5/15 | | WT Fed#08734 Jpmorgan Chase Ban /Ftr/Bnf=Adp Total Source, Inc. Srf# 0067048135485537 Trn#190515155281 Rfb# | | 656.25 | |
| 5/15 | | WT Fed#08859 Bank of America, N /Ftr/Bnf=Tranistics Data Technologies, Inc Srf# 0067048135307537 Trn#190515155315 Rfb# | | 13,997.50 | |
| 5/15 | 2106 | Check | | 4,000.00 | 276,660.86 |
| 5/16 | | Ge Company Corpo ACH Debit 190514 Ips Worldwide 40360589 Gs14248581732192 | 17,824.80 | | 294,485.66 |
| 5/17 | | Noll/Norwesco Li Corp Pay Ck 2056 Ips Worldwide LLC | 7.02 | | |
| 5/17 | | Arris Technology Lmeft16May 61524 Ips Worldwide LLC | 8.91 | | |
| 5/17 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 10.97 | | |
| 5/17 | | Gibraltar Pacifi Corp Pay Ck 2703 Ips Worldwide LLC | 22.68 | | |
| 5/17 | | Alabama Metal IN MR051619US 190516 106191 Ips Worldwide LLC | 66.20 | | |
| 5/17 | | Gibraltar Southe Ips051719 Ips519 Ips Worldwide | 118.12 | | |
| 5/17 | | Air Vent Inc EDI/ACH Ips Worldwide | 171.09 | | |
| 5/17 | | Integrated Power Payment 7003425 6\Dtrn*003*20190517\SE*12*000000003\Ge*1*1\Iea*1*0 | 3,107.48 | | |
| 5/17 | 2105 | Check | | 17,245.95 | 280,752.18 |
| 5/20 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 12.85 | | |
| 5/20 | | Solar Group EDI/ACH Ips Worldwide LLC | 76.92 | | |
| 5/20 | | Elo Touch Solut Payments 00\ | 85.03 | | |
| 5/20 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 97.74 | | |
| 5/20 | | Gibraltar Floren Ips Ips | 177.86 | | |
| 5/20 | | Brady Worldwide, EDI/Eftpmt 190517 63836556 100993\Ge*1*913773611\Iea*1*913773610\ | 519.67 | | |
| 5/20 | | Deposit | 912.47 | | |
| 5/20 | 2109 | Check | | 695.48 | 281,939.24 |
| 5/21 | 2107 | Check | | 7,487.72 | 274,451.52 |
| 5/22 | | Arris Technology Lmeft21May 61611 Ips Worldwide LLC | 32.94 | | |
| 5/22 | | Neogen Corp Corp Pay 190522 Ips010 Lan Ips Worldwide | 109.96 | | |
| 5/22 | | Neogen Corp Corp Pay 190522 Ips020 Lex Ips Worldwide | 698.42 | | |
| 5/22 | | Purchase authorized on 05/20 Document Technolog 386-676-2098 FL S38914070419039 Card 6734 | | 426.16 | |
| 5/22 | | Purchase authorized on 05/21 Nmfta 703-838-1810 VA S309141512989234 Card 6734 | | 450.00 | 274,416.68 |
| 5/23 | | Air Vent Inc EDI/ACH Ips Worldwide | 119.31 | | |
| 5/23 | | Wheatland Tube, Corp Pymnt 0011850624 *0124{Ge*0001*15802{Iea*0001*000015802{ | 162.45 | | |
| 5/23 | | Capitalighting ACH V002304 211313 211411 211517 211615\ | 212.60 | | |
| 5/23 | | Wire Trans Svc Charge - Sequence: 190523065540 Srf# 0066256143291118 Trn#190523065540 Rfb# | | 30.00 | |

May 31, 2019 ▪ Page 5 of 9


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/23 | | WT 190523-065540 Deutsche Bank Trust /Bnf=Adp Payroll Deposit Custodial Acct Srf# 0066256143291118 Trn#190523065540 Rfb# | | 40,223.84 | |
| 5/23 | 2115 | Check | | 272.60 | |
| 5/23 | 2110 | Check | | 453.82 | |
| 5/23 | 2108 | Check | | 220.38 | 233,710.40 |
| 5/24 | | Arris Technology Lmeft23May 61718 ips Worldwide LLC | 1.21 | | |
| 5/24 | | Noll/Norwesco LI Corp Pay 2065 Ips Worldwide LLC | 1.62 | | |
| 5/24 | | Gibraltar Pacifi Corp Pay 2718 Ips Worldwide LLC | 3.30 | | |
| 5/24 | | Gibraltar Southe Ips051819 Ips519 Ips Worldwide | 73.28 | | |
| 5/24 | | Bio-Rad Laborato EDI Pmts 2000200070 Ips Worldwide LLC | 18,493.99 | | |
| 5/24 | | Integrated Power Payment 7003433 Tm*003*20190524\SE*12*000000004\Ge*1*1\lea*1*0971 | 3,960.20 | | |
| 5/24 | 2113 | Check | | 11,159.30 | 245,084.70 |
| 5/28 | | Elo Touch Solut Payments 00000\ | 200.80 | | |
| 5/28 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 9.63 | | |
| 5/28 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 57.78 | | |
| 5/28 | | Solar Group EDI/ACH Ips Worldwide LLC | 65.37 | | |
| 5/28 | | Air Vent Inc EDI/ACH Ips Worldwide | 115.26 | | |
| 5/28 | | Brady Worldwide, EDI/Eftpmt 190524 63920106 101769\Ge*1*914475338\lea*1*914475337\ | 298.45 | | |
| 5/28 | | Ge Company Corpo ACH Debit 190524 Ips Worldwide 40362732 Gs14248581732174 | 20,405.79 | | |
| 5/28 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190522922Bm2 20190522922Bm29348299290215940 01Corp | | 873.04 | |
| 5/28 | 2114 | Check | | 1,000.00 | 264,364.74 |
| 5/29 | | Arris Technology Lmeft28May 61825 ips Worldwide LLC | 22.77 | | |
| 5/29 | | Wheatland Tube, Corp Pymnt 0012275166 *0157(Ge*0001*15816(lea*0001*000015816( | 143.73 | | |
| 5/29 | | Gibraltar Floren Ips Ips | 185.97 | | 264,717.21 |
| 5/30 | | // Sgd125.22 30641894 6212547009920001 Brady Corporation Asia Pte Ltd. 30801 | 90.17 | | 264,807.38 |
| 5/31 | | Noll/Norwesco LI Corp Pay Ck 2075 Ips Worldwide LLC | 7.02 | | |
| 5/31 | | Arris Technoiogy Lmeft30May 61923 Ips Worldwide LLC | 7.45 | | |
| 5/31 | | Gibraltar Pacifi Corp Pay Ck 2733 Ips Worldwide LLC | 17.76 | | |
| 5/31 | | Solar Group EDI/ACH Ips Worldwide LLC | 81.21 | | |
| 5/31 | | Aclara Technolog AP Pymnt 171077 211774,211860 | 2,067.17 | | |
| 5/31 | | Deposit | 1,995.85 | | |
| 5/31 | | Deposit | 13,383.66 | | |
| 5/31 | | Deposit | 9,235.65 | | |
| 5/31 | | Wire Trans Svc Charge - Sequence: 190531075109 Srf# 0067048150821788 Trn#190531075109 Rfb# | | 30.00 | |
| 5/31 | | WT Fed#07550 Bank of America, N /Ftr/Bnf=Tranistics Data Tech Inc Srf# 0067048150821788 Trn#190531075109 Rfb# | | 7,643.57 | 283,929.58 |
| **Ending balance on 5/31** | | | | | **283,929.58** |
| **Totals** | | | **$177,866.35** | **$311,929.56** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2101 | 5/13 | 48,964.27 | 2104 | 5/13 | 38,630.66 | 2106 | 5/15 | 4,000.00 |
| 2103 * | 5/9 | 792.28 | 2105 | 5/17 | 17,245.95 | 2107 | 5/21 | 7,487.72 |



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2108 | 5/23 | 220.38 | 2110 | 5/23 | 453.82 | 2114 | 5/28 | 1,000.00 |
| 2109 | 5/20 | 695.48 | 2113 * | 5/24 | 11,159.30 | 2115 | 5/23 | 272.60 |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $317,826.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 2 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 142 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

May 31, 2019 ■ Page 7 of 9



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $132,120.93 |
| Deposits/Credits | 6,739.24 |
| Withdrawals/Debits | - 46,355.40 |
| **Ending balance on 5/31** | **$92,504.77** |
| Average ledger balance this period | $134,703.01 |

Account number: ⬛⬛⬛⬛8998

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA**
**CH11 TRUSTEE CASE #19-00511**
**CCM ACCOUNT**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/6 | | Deposit | 6,350.89 | | 138,471.82 |
| 5/7 | | Harland Clarke Check/Acc. 050619 00663347575482 Ips Worldwide LLC | | 73.40 | 138,398.42 |
| 5/8 | | Deposit | 388.35 | | 138,786.77 |
| 5/30 | 1102 | Check | | 10,282.00 | |
| 5/30 | 1101 | Check | | 36,000.00 | 92,504.77 |
| Ending balance on 5/31 | | | | | 92,504.77 |
| **Totals** | | | **$6,739.24** | **$46,355.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1101 | 5/30 | 36,000.00 | 1102 | 5/30 | 10,282.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $134,703.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |

Sheet Seq = 0199730
Sheet 00004 of 00005

May 31, 2019 ■ Page 8 of 9



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**

| | Minimum required | This fee period |
|---|---|---|
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| • Combined balances in linked accounts, which may include | $10,000.00 | ☑ |

  - Average ledger balances in business checking, savings, and time accounts
  - Most recent statement balance in eligible Wells Fargo business credit cards and
    lines of credit, and combined average daily balances from the previous month
    in eligible Wells Fargo business and commercial loans and lines of credit
  - For complete details on how you can avoid the monthly service fee based on
    your combined balances please refer to page 7 of the Business Account Fee and
    Information Schedule at www.wellsfargo.com/biz/fee-information

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 8 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

May 31, 2019 ■ Page 9 of 9



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                  $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

IPS Worldwide
Wells Fargo A/CXXXXXX3168
Receipts and Disbursements
May 1 -31, 2019

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/1/2019 | | 417,992.79 | | Beginning Balance |
| 5/1/2019 | 149.80 | 418,142.59 | Collections | GIBRALTAR SOUTHE IPS050119 IPS519 IPS WORLDWIDE |
| 5/2/2019 | (4,615.76) | 413,526.83 | Utilities | FPL DIRECT DEBIT ELEC PYMT 05/19 8368934561 TELV IPS WORLDWIDE, LLC DIP |
| 5/2/2019 | 46.92 | 413,573.75 | Collections | // SGD64.27 30271971 6212519010830001 BRADY CORPORATION ASIA PTE LTD. 30389 |
| 5/2/2019 | 284.81 | 413,858.56 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| 5/2/2019 | 14.73 | 413,873.29 | Collections | GIBRALTAR APPLET ASC ACH S1313 IPS WORLDWIDE |
| 5/3/2019 | (7,002.70) | 406,870.59 | Salary | WT 190503-136169 DBS BANK LTD /BNF=CHENG OI LIN SRF# 0067048123016326 TRN#190503136169 RFB# |
| 5/3/2019 | (24,066.79) | 382,803.80 | Brazil Expense | WT 190503-136035 ITAU UNIBANCO S/A /BNF=IPS WORLDWIDE DO BRASIL P SERV SRF# 0067048123243326 TRN#190503136035 RFB# |
| 5/3/2019 | (1,044.00) | 381,759.80 | Rent - Mexico | WT 190503-132314 BBVA BANCOMER SA IN /BNF=INMOBILIARIA MAGNETAR SA DE CV SRF# 0067048123001326 TRN#190503132314 RFB# |
| 5/3/2019 | (3,982.86) | 377,776.94 | Accounting - Mex | WT 190503-129083 BANCO NACIONAL DE M /BNF=VILLEGAS DE LA ROSA CONTADORES PUB SRF# 0067048123767226 TRN#190503129083 RFB# |
| 5/3/2019 | (32,340.04) | 345,436.90 | Third Party Proce | WT FED#04612 BANK OF AMERICA, N /FTR/BNF=TRANISTICS DATA TECHNOLOGIES, INC. SRF# 0067048123642226 TRN#190503125403 RFB# |
| 5/3/2019 | (45.00) | 345,391.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503136169 SRF# 0067048123016326 TRN#190503136169 RFB# |
| 5/3/2019 | (45.00) | 345,346.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503136035 SRF# 0067048123243326 TRN#190503136035 RFB# |
| 5/3/2019 | (45.00) | 345,301.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503132314 SRF# 0067048123001326 TRN#190503132314 RFB# |
| 5/3/2019 | (45.00) | 345,256.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503129083 SRF# 0067048123767226 TRN#190503129083 RFB# |
| 5/3/2019 | (30.00) | 345,226.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503125403 SRF# 0067048123642226 TRN#190503125403 RFB# |
| 5/3/2019 | (16.00) | 345,210.90 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190503056665 SRF# F5S1905039159700 TRN#190503056665 RFB# |
| 5/3/2019 | 3,114.85 | 348,325.75 | Collections | INTEGRATED POWER PAYMENT 7003406 *20190503\SE*12*000000005\GE*1*1\IEA*1*065754106 |
| 5/3/2019 | 7,998.00 | 356,323.75 | Collections | WT FED#02829 CUSTOM HOUSE FINAN /ORG=NUVASIVE INC SRF# F5S1905039159700 TRN#190503056665 RFB# |

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| | | | | GE COMPANY CORPO ACH DEBIT 190501 IPS WORLDWIDE 40359112 GS14248581732167 |
| 5/3/2019 | 40,128.01 | 396,451.76 | Collections | GS14248581732189 |
| 5/3/2019 | 180.94 | 396,632.70 | Collections | GIBRALTAR FLOREN IPS IPS |
| | | | | ARRIS TECHNOLOGY LMEFT02MAY 61134 IPS |
| 5/3/2019 | 11.93 | 396,644.63 | Collections | WORLDWIDE LLC |
| 5/6/2019 | 320.64 | 396,965.27 | Collections | DEPOSIT |
| | | | | BRADY WORLDWIDE, EDI/EFTPMT 190503 63669691 |
| 5/6/2019 | 452.02 | 397,417.29 | Collections | 9331\GE*1*912368056\IEA*1*912368055\ |
| 5/6/2019 | 292.08 | 397,709.37 | Collections | AIR VENT INC EDI/ACH IPS WORLDWIDE |
| 5/6/2019 | 190.55 | 397,899.92 | Collections | ELO TOUCH SOLUT PAYMENTS 00000\ |
| | | | | ALABAMA METAL IN BR050319US 190503 105856 IPS |
| 5/6/2019 | 86.46 | 397,986.38 | Collections | WORLDWIDE LLC |
| | | | | GIBRALTAR DS BRO CORP PAY IPS WORLDWIDE |
| 5/6/2019 | 81.00 | 398,067.38 | Collections | LLC |
| 5/6/2019 | (792.28) | 397,275.10 | Equipment Renta | CHECK # 2103 - AT&T Capital Services |
| 5/6/2019 | (48,964.27) | 348,310.83 | Third Party Proce | CHECK # 2101 - Conduent Business Systems |
| 5/6/2019 | (38,630.66) | 309,680.17 | Staffing | CHECK # 2104 - Spherion Staffing |
| | | | | HARLAND CLARKE CHECK/ACC. 050619 |
| 5/7/2019 | (73.40) | 309,606.77 | Bank Charges | 00663347575482 IPS WORLDWIDE LLC |
| | | | | // SGD43.95 30338308 6212526033070001 BRADY |
| 5/7/2019 | 32.07 | 309,638.84 | Collections | CORPORATION ASIA PTE LTD. 30491 |
| | | | | WHEATLAND TUBE, CORP PYMNT 0011336373 |
| 5/7/2019 | 174.42 | 309,813.26 | Collections | *0123 {GE*0001*15742{IEA*0001*000015742{ |
| 5/7/2019 | 83.36 | 309,896.62 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| 5/7/2019 | (4,000.00) | 305,896.62 | Information Tech | CHECK # 2106 - Keystone Technology Services |
| 5/7/2019 | (17,245.95) | 288,650.67 | Rent | CHECK #2105 Root Executive Park |
| 5/8/2019 | 2,342.32 | 290,992.99 | Collections | DEPOSIT |
| | | | | ARRIS TECHNOLOGY LMEFT07MAY 61237 IPS |
| 5/8/2019 | 49.01 | 291,042.00 | Collections | WORLDWIDE LLC |
| | | | | ATLAS CHICAGO EDI |
| 5/8/2019 | 10.53 | 291,052.53 | Collections | 0000064\GE*1*767052\IEA*1*000767052\ |
| | | | | ATLAS CANADA EDI |
| 5/8/2019 | 8.45 | 291,060.98 | Collections | **5.72\DTM*003*20190503\SE*19*000000016\GE*1*767 |
| | | | | WT FED#07447 DEUTSCHE BANK TRUS |
| | | | | /FTR/BNF=ADP PAYROLL DEPOSIT CUSTODIAL |
| | | | | ACCT SRF# 0067048129063286 TRN#190509156673 |
| 5/9/2019 | (36,337.65) | 254,723.33 | Payroll | RFB# |
| | | | | WIRE TRANS SVC CHARGE - SEQUENCE: |
| | | | | 190509156673 SRF# 0067048129063286 |
| 5/9/2019 | (30.00) | 254,693.33 | Bank Charges | TRN#190509156673 RFB# |
| | | | | GIBRALTAR SOUTHE IPS50919 IPS519 IPS |
| 5/9/2019 | 62.72 | 254,756.05 | Collections | WORLDWIDE |
| | | | | ATLAS ARKANSAS EDI |
| 5/9/2019 | 6.96 | 254,763.01 | Collections | *000001484\GE*1*767635\IEA*1*000767635\ |
| | | | | ATLAS ALABAMA EDI |
| 5/9/2019 | 3.90 | 254,766.91 | Collections | 3\SE*16*000001514\GE*1*767636\IEA*1*000767636\ |
| | | | | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A |
| | | | | CONTRIBUTE SEP 05 20190322922DZ3 |
| 5/10/2019 | (1,702.31) | 253,064.60 | 401K | 20190322922DZ393482992902159400 1CORP |
| | | | | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A |
| | | | | CONTRIBUTE SEP 05 201905019243XR |
| 5/10/2019 | (1,702.31) | 251,362.29 | 401K | 201905019243XR93482992902159400 1CORP |

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/10/2019 | (1,702.31) | 249,659.98 | 401K | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A CONTRIBUTE SEP 05 20190322922DLL 20190322922DLL93482992902159400 1CORP |
| 5/10/2019 | (917.57) | 248,742.41 | 401K | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A CONTRIBUTE SEP 05 2019050192443P 2019050192443P93482992902159400 1CORP |
| 5/10/2019 | (873.04) | 247,869.37 | 401K | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A CONTRIBUTE SEP 05 2019050192445D 2019050192445D93482992902159400 1CORP |
| 5/10/2019 | 4,112.74 | 251,982.11 | Collections | INTEGRATED POWER PAYMENT 7003419 6\DTM*003*20190510\SE*12*000000004\GE*1*1\IEA*1 * |
| 5/10/2019 | 19,487.87 | 271,469.98 | Collections | LIFE TECHNOLOGIE CORP PYMNT A880943 001*010003132~ |
| 5/10/2019 | 273.71 | 271,743.69 | Collections | GIBRALTAR FLOREN IPS IPS |
| 5/10/2019 | 262.61 | 272,006.30 | Collections | UTC FIRE & SECUR 1810530 1810530 SE\35\0149~GE\0001\4498569~IEA\0001\004498569~ |
| 5/10/2019 | 251.50 | 272,257.80 | Collections | 7061PIERCE ROCKF PAYMENT IPS WORLDWIDE LLC |
| 5/10/2019 | 71.28 | 272,329.08 | Collections | GIBRALTAR DS BRO CORP PAY IPS WORLDWIDE LLC |
| 5/10/2019 | 28.17 | 272,357.25 | Collections | GIBRALTAR PACIFI CORP PAY CK 2676 IPS WORLDWIDE LLC |
| 5/10/2019 | 17.39 | 272,374.64 | Collections | ALABAMA METAL IN BR050919US 190509 106010 IPS WORLDWIDE LLC |
| 5/10/2019 | 10.95 | 272,385.59 | Collections | GIBRALTAR APPLET ASC ACH S1313 IPS WORLDWIDE |
| 5/10/2019 | 6.34 | 272,391.93 | Collections | ARRIS TECHNOLOGY LMEFT09MAY 61335 IPS WORLDWIDE LLC |
| 5/13/2019 | 583.30 | 272,975.23 | Collections | DEPOSIT |
| 5/13/2019 | 451.06 | 273,426.29 | Collections | BRADY WORLDWIDE, EDI/EFTPMT 190510 63756332 100150\GE*1*913073381\IEA*1*913073380\ |
| 5/13/2019 | 73.99 | 273,500.28 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| 5/13/2019 | 90.77 | 273,591.05 | Collections | ELO TOUCH SOLUT PAYMENTS 00\ |
| 5/13/2019 | 19.35 | 273,610.40 | Collections | ATLAS CHICAGO EDI 0000133\GE*1*768724\IEA*1*000768724\ |
| 5/13/2019 | 6.24 | 273,616.64 | Collections | ATLAS CANADA EDI 1*768769\IEA*1*000768769\ |
| 5/14/2019 | 482.94 | 274,099.58 | Collections | WHEATLAND TUBE, CORP PYMNT 0011659294 *0133{GE*0001*15766{IEA*0001*000015766{ |
| 5/14/2019 | 10.26 | 274,109.84 | Collections | ATLAS ARKANSAS EDI 16*000000178\GE*1*769290\IEA*1*000769290\ |
| 5/14/2019 | 1.95 | 274,111.79 | Collections | ATLAS ALABAMA EDI 510\SE*16*000000182\GE*1*769291\IEA*1*000769291\ |
| 5/15/2019 | (13,997.50) | 260,114.29 | Third Party Proce | WT FED#08859 BANK OF AMERICA, N /FTR/BNF=TRANISTICS DATA TECHNOLOGIES, INC SRF# 0067048135307537 TRN#190515155315 RFB# |
| 5/15/2019 | (656.25) | 259,458.04 | Payroll Processin | WT FED#08734 JPMORGAN CHASE BAN /FTR/BNF=ADP TOTAL SOURCE, INC. SRF# 0067048135485537 TRN#190515155281 RFB# |
| 5/15/2019 | (30.00) | 259,428.04 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190515155315 SRF# 0067048135307537 TRN#190515155315 RFB# |
| 5/15/2019 | (30.00) | 259,398.04 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190515155281 SRF# 0067048135485537 TRN#190515155281 RFB# |

| | | | | ARRIS TECHNOLOGY LMEFT14MAY 61422 IPS |
|---|---|---|---|---|
| 5/15/2019 | 16.87 | 259,414.91 | Collections | WORLDWIDE LLC |
| 5/15/2019 | (695.48) | 258,719.43 | Storage | CHECK # 2109 - MJ Ocean Crafts |
| 5/15/2019 | (7,487.72) | 251,231.71 | Third Party Proce | CHECK # 2107 - Sirius Computer Solutions |
| 5/15/2019 | (220.38) | 251,011.33 | Expense Reimbus | CHECK # 2108 - Tracy Stevens |
| 5/15/2019 | (453.82) | 250,557.51 | Repairs and Main | CHECK # 2110 - Edwrds Business Systems |
| | | | | GE COMPANY CORPO ACH DEBIT 190514 IPS |
| 5/16/2019 | 17,824.80 | 268,382.31 | Collections | WORLDWIDE 40360589 GS14248581732192 |
| | | | | INTEGRATED POWER PAYMENT 7003425 |
| 5/17/2019 | 3,107.48 | 271,489.79 | Collections | 6\DTM*003*20190517\SE*12*000000003\GE*1*1\IEA*1 |
| | | | | * |
| 5/17/2019 | 171.09 | 271,660.88 | Collections | AIR VENT INC EDI/ACH IPS WORLDWIDE |
| | | | | GIBRALTAR SOUTHE IPS051719 IPS519 IPS |
| 5/17/2019 | 118.12 | 271,779.00 | Collections | WORLDWIDE |
| | | | | ALABAMA METAL IN MR051619US 190516 106191 |
| 5/17/2019 | 66.20 | 271,845.20 | Collections | IPS WORLDWIDE LLC |
| | | | | GIBRALTAR PACIFI CORP PAY CK 2703 IPS |
| 5/17/2019 | 22.68 | 271,867.88 | Collections | WORLDWIDE LLC |
| | | | | GIBRALTAR APPLET ASC ACH S1313 IPS |
| 5/17/2019 | 10.97 | 271,878.85 | Collections | WORLDWIDE |
| | | | | ARRIS TECHNOLOGY LMEFT16MAY 61524 IPS |
| 5/17/2019 | 8.91 | 271,887.76 | Collections | WORLDWIDE LLC |
| | | | | NOLL/NORWESCO LL CORP PAY CK 2056 IPS |
| 5/17/2019 | 7.02 | 271,894.78 | Collections | WORLDWIDE LLC |
| 5/17/2019 | (272.60) | 271,622.18 | Expense Reimbus | CHECK # 2115 - Marlene Suer |
| 5/17/2019 | (11,159.30) | 260,462.88 | Telephone | CHECK # 2113 - AT&T Wholesale |
| 5/17/2019 | (1,000.00) | 259,462.88 | Disaster Recover | CHECK # 2114-  BCS Group |
| 5/17/2019 | (400.00) | 259,062.88 | Forex Sevices | CHECK # 2116 - Oanda Corp |
| 5/17/2019 | (4,565.74) | 254,497.14 | Rent | CHECK # 2117 - American Real Estate Partners |
| 5/20/2019 | 912.47 | 255,409.61 | Collections | DEPOSIT |
| | | | | BRADY WORLDWIDE, EDI/EFTPMT 190517 63836556 |
| 5/20/2019 | 519.67 | 255,929.28 | Collections | 100993\GE*1*913773611\IEA*1*913773610\ |
| 5/20/2019 | 177.86 | 256,107.14 | Collections | GIBRALTAR FLOREN IPS IPS |
| | | | | GIBRALTAR DS BRO CORP PAY IPS WORLDWIDE |
| 5/20/2019 | 97.74 | 256,204.88 | Collections | LLC |
| 5/20/2019 | 85.03 | 256,289.91 | Collections | ELO TOUCH SOLUT PAYMENTS 00\ |
| 5/20/2019 | 76.92 | 256,366.83 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| | | | | GIBRALTAR APPLET ASC ACH S1313 IPS |
| 5/20/2019 | 12.85 | 256,379.68 | Collections | WORLDWIDE |
| | | | | PURCHASE AUTHORIZED ON 05/21 NMFTA 703-838- |
| 5/22/2019 | (450.00) | 255,929.68 | Subscription | 1810 VA S309141512989234 CARD 6734 |
| | | | | PURCHASE AUTHORIZED ON 05/20 DOCUMENT |
| | | | | TECHNOLOG 386-676-2098 FL S389140704190391 |
| 5/22/2019 | (426.16) | 255,503.52 | Copier Maintenar | CARD 6734 |
| | | | | NEOGEN CORP CORP PAY 190522 IPS020 LEX IPS |
| 5/22/2019 | 698.42 | 256,201.94 | Collections | WORLDWIDE |
| | | | | NEOGEN CORP CORP PAY 190522 IPS010 LAN IPS |
| 5/22/2019 | 109.96 | 256,311.90 | Collections | WORLDWIDE |
| | | | | ARRIS TECHNOLOGY LMEFT21MAY 61611 IPS |
| 5/22/2019 | 32.94 | 256,344.84 | Collections | WORLDWIDE LLC |
| | | | | WT 190523-065540 DEUTSCHE BANK TRUST |
| | | | | /BNF=ADP PAYROLL DEPOSIT CUSTODIAL ACCT |
| 5/23/2019 | (40,223.84) | 216,121.00 | Payroll | SRF# 0066256143291118 TRN#190523065540 RFB# |

| Date | Amount | Balance | Category | Description |
|------|-------:|--------:|----------|-------------|
| 5/23/2019 | (30.00) | 216,091.00 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190523065540 SRF# 0066256143291118 TRN#190523065540 RFB# |
| 5/23/2019 | 212.60 | 216,303.60 | Collections | CapitalLighting ACH V002304 211313 211411 211517 211615\ |
| 5/23/2019 | 162.45 | 216,466.05 | Collections | WHEATLAND TUBE, CORP PYMNT 0011850624 *0124{GE*0001*15802{IEA*0001*000015802{ |
| 5/23/2019 | 119.31 | 216,585.36 | Collections | AIR VENT INC EDI/ACH IPS WORLDWIDE |
| 5/24/2019 | 3,960.20 | 220,545.56 | Collections | INTEGRATED POWER PAYMENT 7003433 TM*003*20190524\SE*12*000000004\GE*1*1\IEA*1*09 7 |
| 5/24/2019 | 18,493.99 | 239,039.55 | Collections | BIO-RAD LABORATO EDI PMTS 2000200070 IPS WORLDWIDE LLC |
| 5/24/2019 | 73.28 | 239,112.83 | Collections | GIBRALTAR SOUTHE IPS051819 IPS519 IPS WORLDWIDE |
| 5/24/2019 | 3.30 | 239,116.13 | Collections | GIBRALTAR PACIFI CORP PAY 2718 IPS WORLDWIDE LLC |
| 5/24/2019 | 1.62 | 239,117.75 | Collections | NOLL/NORWESCO LL CORP PAY 2065 IPS WORLDWIDE LLC |
| 5/24/2019 | 1.21 | 239,118.96 | Collections | ARRIS TECHNOLOGY LMEFT23MAY 61718 IPS WORLDWIDE LLC |
| 5/28/2019 | (873.04) | 238,245.92 | 401K | BUSINESS TO BUSINESS ACH TRANSAMERICA L&A CONTRIBUTE SEP 05 20190522922BM2 20190522922BM293482992902159400 1CORP |
| 5/28/2019 | 20,405.79 | 258,651.71 | Collections | GE COMPANY CORPO ACH DEBIT 190524 IPS WORLDWIDE 40362732 GS14248581732174 |
| 5/28/2019 | 298.45 | 258,950.16 | Collections | BRADY WORLDWIDE, EDI/EFTPMT 190524 63920106 101769\GE*1*914475338\IEA*1*914475337\ |
| 5/28/2019 | 115.26 | 259,065.42 | Collections | AIR VENT INC EDI/ACH IPS WORLDWIDE |
| 5/28/2019 | 65.37 | 259,130.79 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| 5/28/2019 | 57.78 | 259,188.57 | Collections | GIBRALTAR DS BRO CORP PAY IPS WORLDWIDE LLC |
| 5/28/2019 | 9.63 | 259,198.20 | Collections | GIBRALTAR APPLET ASC ACH S1313 IPS WORLDWIDE |
| 5/28/2019 | 200.80 | 259,399.00 | Collections | ELO TOUCH SOLUT PAYMENTS 00000\ |
| 5/29/2019 | 185.97 | 259,584.97 | Collections | GIBRALTAR FLOREN IPS IPS |
| 5/29/2019 | 143.73 | 259,728.70 | Collections | WHEATLAND TUBE, CORP PYMNT 0012275166 *0157{GE*0001*15816{IEA*0001*000015816{ |
| 5/29/2019 | 22.77 | 259,751.47 | Collections | ARRIS TECHNOLOGY LMEFT28MAY 61825 IPS WORLDWIDE LLC |
| 5/29/2019 | (9,863.12) | 249,888.35 | Telephone | CHECK # 2118 - AT&T Wholesale |
| 5/29/2019 | (7,056.16) | 242,832.19 | Telephone | CHECK # 2119 - AT&T Wholesale |
| 5/29/2019 | (1,633.54) | 241,198.65 | Telephone | CHECK # 2120 - AT&T Wholesale |
| 5/29/2019 | (1,427.96) | 239,770.69 | Telephone | CHECK # 2121 - AT&T Wholesale |
| 5/29/2019 | (2,174.38) | 237,596.31 | Telephone | CHECK # 2122 - AT&T Wholesale |
| 5/29/2019 | (1,544.80) | 236,051.51 | Equipment Renta | CHECK # 2123 - Dell Financial Services |
| 5/29/2019 | (0.54) | 236,050.97 | Telephone | CHECK # 2124 - AT&T Wholesale |
| 5/30/2019 | 90.17 | 236,141.14 | Collections | // SGD125.22 30641894 6212547009920001 BRADY CORPORATION ASIA PTE LTD. 30801 |
| 5/30/2019 | (4,565.74) | 231,575.40 | Rent | CHECK # 2125 - American Real Estate Partners |
| 5/30/2019 | (4,000.00) | 227,575.40 | Information Tech | CHECK #2126 - Keystone Technology Services |
| 5/30/2019 | (2,730.00) | 224,845.40 | Computer Service | CHECK # 2127 - Trimble MAPS |
| 5/30/2019 | (3,000.00) | 221,845.40 | Disaster Recover | CHECK # 2128 - BCS Group |

| Date | Amount | Balance | Type | Description |
|---|---|---|---|---|
| 5/31/2019 | (7,643.57) | 214,201.83 | Third Party Proce | WT FED#07550 BANK OF AMERICA, N /FTR/BNF=Tranistics Data Tech Inc SRF# 0067048150821788 TRN#190531075109 RFB# |
| 5/31/2019 | (30.00) | 214,171.83 | Bank Charges | WIRE TRANS SVC CHARGE - SEQUENCE: 190531075109 SRF# 0067048150821788 TRN#190531075109 RFB# |
| 5/31/2019 | 9,235.65 | 223,407.48 | Collections | DEPOSIT |
| 5/31/2019 | 13,383.66 | 236,791.14 | Collections | DEPOSIT |
| 5/31/2019 | 1,995.85 | 238,786.99 | Collections | DEPOSIT |
| 5/31/2019 | 2,067.17 | 240,854.16 | Collections | ACLARA TECHNOLOG AP PYMNT 171077 211774,211860 |
| 5/31/2019 | 81.21 | 240,935.37 | Collections | SOLAR GROUP EDI/ACH IPS WORLDWIDE LLC |
| 5/31/2019 | 17.76 | 240,953.13 | Collections | GIBRALTAR PACIFI CORP PAY CK 2733 IPS WORLDWIDE LLC |
| 5/31/2019 | 7.45 | 240,960.58 | Collections | ARRIS TECHNOLOGY LMEFT30MAY 61923 IPS WORLDWIDE LLC |
| 5/31/2019 | 7.02 | 240,967.60 | Collections | NOLL/NORWESCO LL CORP PAY CK 2075 IPS WORLDWIDE LLC |

### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  IPS WORLDWIDE, LLC          Case Number:          6:19-bk-00511-KSJ

Reporting Period beginning:  May 1, 2019        and ending: May 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank          BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER: XXXXXX8998

PURPOSE OF ACCOUNT:   OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $92,504.77 |
| Plus Total Amount of Outstanding Deposits | 0 |
| Minus Total Amount of Outstanding Checks and other debits | 0 * |
| Minus Service Charges | $0.00 |
| Ending Balance per Check Register | $92,504.77  **(a) |

**\*Debit cards are used by**  _____

**\*\*If Closing Balance is negative, provide explanation:**  _____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Wells Fargo Combined Statement of Accounts

May 31, 2019 ■ Page 1 of 9



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA
CH11 TRUSTEE CASE #19-00511
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▉8168 | 417,992.79 | 283,929.58 |
| Wells Fargo Business Choice Checking | 7 | ▉8998 | 132,120.93 | 92,504.77 |
| | **Total deposit accounts** | | **$550,113.72** | **$376,434.35** |

(287)
Sheet Seq = 0199727
Sheet 00001 of 00005

May 31, 2019 ■ Page 2 of 9



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $417,992.79 |
| Deposits/Credits | 177,866.35 |
| Withdrawals/Debits | - 311,929.56 |
| **Ending balance on 5/31** | **$283,929.58** |
| Average ledger balance this period | $317,825.81 |

Account number: ⬛⬛⬛⬛3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA**
**CH11 TRUSTEE CASE #19-00511**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Gibraltar Southe Ips050119 Ips519 Ips Worldwide | 149.80 | | 418,142.59 |
| 5/2 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 14.73 | | |
| 5/2 | | Solar Group EDI/ACH Ips Worldwide LLC | 284.81 | | |
| 5/2 | | // Sgd64.27 30271971 6212519010830001 Brady Corporation Asia Pte Ltd. 30389 | 46.92 | | |
| 5/2 | | Fpl Direct Debit Elec Pymt 05/19 8368934561 Telv Ips Worldwide, LLC Dip | | 4,615.76 | 413,873.29 |
| 5/3 | | Arris Technology Lmeft02May 61134 Ips Worldwide LLC | 11.93 | | |
| 5/3 | | Gibraltar Floren Ips Ips | 180.94 | | |
| 5/3 | | Ge Company Corpo ACH Debit 190501 Ips Worldwide 40359112 Gs14248581732167 Gs14248581732189 | 40,128.01 | | |
| 5/3 | | WT Fed#02829 Custom House Finan /Org=Nuvasive Inc Srf# F5S1905039159700 Trn#190503056665 Rfb# | 7,998.00 | | |
| 5/3 | | Integrated Power Payment 7003406 *20190503\SE*12*000000005\Ge*1*1\lea*1*065754106\ | 3,114.85 | | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503056665 Srf# F5S1905039159700 Trn#190503056665 Rfb# | | 16.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503125403 Srf# 0067048123642226 Trn#190503125403 Rfb# | | 30.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503129083 Srf# 0067048123767226 Trn#190503129083 Rfb# | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503132314 Srf# 0067048123001326 Trn#190503132314 Rfb# | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503136035 Srf# 0067048123243326 Trn#190503136035 Rfb# | | 45.00 | |
| 5/3 | | Wire Trans Svc Charge - Sequence: 190503136169 Srf# 0067048123016326 Trn#190503136169 Rfb# | | 45.00 | |
| 5/3 | | WT Fed#04612 Bank of America, N /Ftr/Bnf=Tranistics Data Technologies, Inc. Srf# 0067048123642226 Trn#190503125403 Rfb# | | 32,340.04 | |
| 5/3 | | WT 190503-129083 Banco Nacional DE M /Bnf=Villegas DE LA Rosa Contadores Pub Srf# 0067048123767226 Trn#190503129083 Rfb# | | 3,982.86 | |
| 5/3 | | WT 190503-132314 Bbva Bancomer SA IN /Bnf=Inmobiliaria Magnetar SA DE Cv Srf# 0067048123001326 Trn#190503132314 Rfb# | | 1,044.00 | |



**Transaction history (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | WT 190503-136035 Itau Unibanco S/A /Bnf=Ips Worldwide Do Brasil P Serv Srf# 0067048123243326 Trn#190503136035 Rfb# | | 24,066.79 | |
| 5/3 | | WT 190503-136169 Dbs Bank Ltd /Bnf=Cheng Oi Lin Srf# 0067048123016326 Trn#190503136169 Rfb# | | 7,002.70 | 396,644.63 |
| 5/6 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 81.00 | | |
| 5/6 | | Alabama Metal IN Br050319US 190503 105856 Ips Worldwide LLC | 86.46 | | |
| 5/6 | | Elo Touch Solut Payments 00000\ | 190.55 | | |
| 5/6 | | Air Vent Inc EDI/ACH Ips Worldwide | 292.08 | | |
| 5/6 | | Brady Worldwide, EDI/Eftpmt 190503 63669691 9331\Ge*1*912368056\lea*1*912368055\ | 452.02 | | |
| 5/6 | | Deposit | 320.64 | | 398,067.38 |
| 5/7 | | Solar Group EDI/ACH Ips Worldwide LLC | 83.36 | | |
| 5/7 | | Wheatland Tube, Corp Pymnt 0011336373 *0123{Ge*0001*15742{lea*0001*000015742{ | 174.42 | | |
| 5/7 | | // Sgd43.95 30338308 6212526033070001 Brady Corporation Asia Pte Ltd. 30491 | 32.07 | | |
| 5/7 | | Harland Clarke Check/Acc. 050619 00663347575482 Ips Worldwide LLC | | 73.40 | 398,283.83 |
| 5/8 | | Atlas Canada EDI **5.72\Dtm*003*20190503\SE*19*000000016\Ge*1*7671 | 8.45 | | |
| 5/8 | | Atlas Chicago EDI 0000064\Ge*1*767052\lea*1*000767052\ | 10.53 | | |
| 5/8 | | Arris Technology Lmeft07May 61237 Ips Worldwide LLC | 49.01 | | |
| 5/8 | | Deposit | 2,342.32 | | 400,694.14 |
| 5/9 | | Atlas Alabama EDI 3\SE*16*000001514\Ge*1*767636\lea*1*000767636\ | 3.90 | | |
| 5/9 | | Atlas Arkansas EDI *000001484\Ge*1*767635\lea*1*000767635\ | 6.96 | | |
| 5/9 | | Gibraltar Southe Ips50919 Ips519 Ips Worldwide | 62.72 | | |
| 5/9 | | Wire Trans Svc Charge - Sequence: 190509156673 Srf# 0067048129063286 Trn#190509156673 Rfb# | | 30.00 | |
| 5/9 | | WT Fed#07447 Deutsche Bank Trus /Ftr/Bnf=Adp Payroll Deposit Custodial Acct Srf# 0067048129063286 Trn#190509156673 Rfb# | 36,337.65 | | |
| 5/9 | 2103 | Check | | 792.28 | 363,607.79 |
| 5/10 | | Arris Technology Lmeft09May 61335 Ips Worldwide LLC | 6.34 | | |
| 5/10 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 10.95 | | |
| 5/10 | | Alabama Metal IN Br050919US 190509 106010 Ips Worldwide LLC | 17.39 | | |
| 5/10 | | Gibraltar Pacifi Corp Pay Ck 2676 Ips Worldwide LLC | 28.17 | | |
| 5/10 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 71.28 | | |
| 5/10 | | 7061Pierce Rockf Payment Ips Worldwide LLC | 251.50 | | |
| 5/10 | | Utc Fire & Secur 1810530 1810530 SE|35|0149~Ge|0001|4498569~lea|0001|004498569~ | 262.61 | | |
| 5/10 | | Gibraltar Floren Ips Ips | 273.71 | | |
| 5/10 | | Life Technologie Corp Pymnt A880943 001*010003132~ | 19,487.87 | | |
| 5/10 | | Integrated Power Payment 7003419 6\Dtm*003*20190510\SE*12*000000004\Ge*1*11\lea*1*0 | 4,112.74 | | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 2019050192445D 2019050192445D93482992902159400 1Corp | | 873.04 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 2019050192443P 2019050192443P93482992902159400 1Corp | | 917.57 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190322922Dll 20190322922Dll93482992902159400 1Corp | | 1,702.31 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 201905019243Xr 201905019243Xr93482992902159400 1Corp | | 1,702.31 | |
| 5/10 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190322922Dz3 20190322922Dz393482992902159400 1Corp | | 1,702.31 | 381,232.81 |
| 5/13 | | Atlas Canada EDI 1*768769\lea*1*000768769\ | 6.24 | | |

May 31, 2019 ■ Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|---------------------|
| 5/13 | | Atlas Chicago EDI 0000133\Ge*1*768724\Iea*1*000768724\ | 19.35 | | |
| 5/13 | | Elo Touch Solut Payments 00\ | 90.77 | | |
| 5/13 | | Solar Group EDI/ACH Ips Worldwide LLC | 73.99 | | |
| 5/13 | | Brady Worldwide, EDI/Eftpmt 190510 63756332 100150\Ge*1*913073381\Iea*1*913073380\ | 451.06 | | |
| 5/13 | | Deposit | 583.30 | | |
| 5/13 | 2104 | Check | | 38,630.66 | |
| 5/13 | 2101 | Check | | 48,964.27 | 294,862.59 |
| 5/14 | | Atlas Alabama EDI 510\SE*16*000000182\Ge*1*769291\Iea*1*000769291\ | 1.95 | | |
| 5/14 | | Atlas Arkansas EDI 16*00000178\Ge*1*769290\Iea*1*000769290\ | 10.26 | | |
| 5/14 | | Wheatland Tube, Corp Pymnt 0011659294 *0133{Ge*0001*15766\Iea*0001*000015766{ | 482.94 | | 295,357.74 |
| 5/15 | | Arris Technology Lmeft14May 61422 Ips Worldwide LLC | 16.87 | | |
| 5/15 | | Wire Trans Svc Charge - Sequence: 190515155281 Srf# 0067048135485537 Trn#190515155281 Rfb# | | 30.00 | |
| 5/15 | | Wire Trans Svc Charge - Sequence: 190515155315 Srf# 0067048135307537 Trn#190515155315 Rfb# | | 30.00 | |
| 5/15 | | WT Fed#08734 Jpmorgan Chase Ban /Ftr/Bnf=Adp Total Source, Inc. Srf# 0067048135485537 Trn#190515155281 Rfb# | | 656.25 | |
| 5/15 | | WT Fed#08859 Bank of America, N /Ftr/Bnf=Transtics Data Technologies, Inc Srf# 0067048135307537 Trn#190515155315 Rfb# | | 13,997.50 | |
| 5/15 | 2106 | Check | | 4,000.00 | 276,660.86 |
| 5/16 | | Ge Company Corpo ACH Debit 190514 Ips Worldwide 40360589 Gs14248581732192 | 17,824.80 | | 294,485.66 |
| 5/17 | | Noll/Norwesco LI Corp Pay Ck 2056 Ips Worldwide LLC | 7.02 | | |
| 5/17 | | Arris Technology Lmeft16May 61524 Ips Worldwide LLC | 8.91 | | |
| 5/17 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 10.97 | | |
| 5/17 | | Gibraltar Pacifi Corp Pay Ck 2703 Ips Worldwide LLC | 22.68 | | |
| 5/17 | | Alabama Metal IN MR051619US 190516 106191 Ips Worldwide LLC | 66.20 | | |
| 5/17 | | Gibraltar Southe Ips051719 Ips519 Ips Worldwide | 118.12 | | |
| 5/17 | | Air Vent Inc EDI/ACH Ips Worldwide | 171.09 | | |
| 5/17 | | Integrated Power Payment 7003425 6\Dtm*003*20190517\SE*12*000000003\Ge*1*1\Iea*1*0 | 3,107.48 | | |
| 5/17 | 2105 | Check | | 17,245.95 | 280,752.18 |
| 5/20 | | Gibraltar Applet Asc ACH S1313 Ips Worldwide | 12.85 | | |
| 5/20 | | Solar Group EDI/ACH Ips Worldwide LLC | 76.92 | | |
| 5/20 | | Elo Touch Solut Payments 00\ | 85.03 | | |
| 5/20 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 97.74 | | |
| 5/20 | | Gibraltar Floren Ips Ips | 177.86 | | |
| 5/20 | | Brady Worldwide, EDI/Eftpmt 190517 63836556 100993\Ge*1*913773611\Iea*1*913773610\ | 519.67 | | |
| 5/20 | | Deposit | 912.47 | | |
| 5/20 | 2109 | Check | | 695.48 | 281,939.24 |
| 5/21 | 2107 | Check | | 7,487.72 | 274,451.52 |
| 5/22 | | Arris Technology Lmeft21May 61611 Ips Worldwide LLC | 32.94 | | |
| 5/22 | | Neogen Corp Corp Pay 190522 Ips010 Lan Ips Worldwide | 109.96 | | |
| 5/22 | | Neogen Corp Corp Pay 190522 Ips020 Lex Ips Worldwide | 698.42 | | |
| 5/22 | | Purchase authorized on 05/20 Document Technolog 386-676-2098 FL S389140704190391 Card 6734 | | 426.16 | |
| 5/22 | | Purchase authorized on 05/21 Nmfta 703-838-1810 VA S309141512989234 Card 6734 | | 450.00 | 274,416.68 |
| 5/23 | | Air Vent Inc EDI/ACH Ips Worldwide | 119.31 | | |
| 5/23 | | Wheatland Tube, Corp Pymnt 0011850624 *0124{Ge*0001*15802{Iea*0001*000015802{ | 162.45 | | |
| 5/23 | | Capitallighting ACH V002304 211313 211411 211517 211615\ | 212.60 | | |
| 5/23 | | Wire Trans Svc Charge - Sequence: 190523065540 Srf# 0066256143291118 Trn#190523065540 Rfb# | | 30.00 | |

May 31, 2019 ▪ Page 5 of 9



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/23 | | WT 190523-065540 Deutsche Bank Trust /Bnf=Adp Payroll Deposit Custodial Acct Srf# 0066256143291118 Trn#190523065540 Rfb# | | 40,223.84 | |
| 5/23 | 2115 | Check | | 272.60 | |
| 5/23 | 2110 | Check | | 453.82 | |
| 5/23 | 2108 | Check | | 220.38 | 233,710.40 |
| 5/24 | | Arris Technology Lmeft23May 61718 Ips Worldwide LLC | 1.21 | | |
| 5/24 | | Noll/Norwesco Li Corp Pay 2065 Ips Worldwide LLC | 1.62 | | |
| 5/24 | | Gibraltar Pacifi Corp Pay 2718 Ips Worldwide LLC | 3.30 | | |
| 5/24 | | Gibraltar Southe Ips051819 Ips519 Ips Worldwide | 73.28 | | |
| 5/24 | | Bio-Rad Laborato EDI Pmts 2000200070 Ips Worldwide LLC | 18,493.99 | | |
| 5/24 | | Integrated Power Payment 7003433 Tm*003*20190524\SE*12*000000004\Ge*1*1\Iea*1*0971 | 3,960.20 | | |
| 5/24 | 2113 | Check | | 11,159.30 | 245,084.70 |
| 5/28 | | Elo Touch Solut Payments 00000\ | 200.80 | | |
| 5/28 | | Gibraltar Appiet Asc ACH S1313 Ips Worldwide | 9.63 | | |
| 5/28 | | Gibraltar Ds Bro Corp Pay Ips Worldwide LLC | 57.78 | | |
| 5/28 | | Solar Group EDI/ACH Ips Worldwide LLC | 65.37 | | |
| 5/28 | | Air Vent Inc EDI/ACH Ips Worldwide | 115.26 | | |
| 5/28 | | Brady Worldwide, EDI/Eftpmt 190524 63920106 101769\Ge*1*914475338\Iea*1*914475337\ | 298.45 | | |
| 5/28 | | Ge Company Corpo ACH Debit 190524 Ips Worldwide 40362732 Gs14248581732174 | 20,405.79 | | |
| 5/28 | < | Business to Business ACH Debit - Transamerica L&A Contribute SEP 05 20190522922Bm2 20190522922Bm293482992902159400 1Corp | | 873.04 | |
| 5/28 | 2114 | Check | | 1,000.00 | 264,364.74 |
| 5/29 | | Arris Technology Lmeft28May 61825 Ips Worldwide LLC | 22.77 | | |
| 5/29 | | Wheatland Tube, Corp Pymnt 0012275166 *0157(Ge*0001*15816(Iea*0001*000015816( | 143.73 | | |
| 5/29 | | Gibraltar Floren Ips Ips | 185.97 | | 264,717.21 |
| 5/30 | | // Sgd125.22 30641894 6212547009920001 Brady Corporation Asia Pte Ltd. 30801 | 90.17 | | 264,807.38 |
| 5/31 | | Noll/Norwesco Li Corp Pay Ck 2075 Ips Worldwide LLC | 7.02 | | |
| 5/31 | | Arris Technology Lmeft30May 61923 Ips Worldwide LLC | 7.45 | | |
| 5/31 | | Gibraltar Pacifi Corp Pay Ck 2733 Ips Worldwide LLC | 17.76 | | |
| 5/31 | | Solar Group EDI/ACH Ips Worldwide LLC | 81.21 | | |
| 5/31 | | Aclara Technolog AP Pymnt 171077 211774,211860 | 2,067.17 | | |
| 5/31 | | Deposit | 1,995.85 | | |
| 5/31 | | Deposit | 13,383.66 | | |
| 5/31 | | Deposit | 9,235.65 | | |
| 5/31 | | Wire Trans Svc Charge - Sequence: 190531075109 Srf# 0067048150821788 Trn#190531075109 Rfb# | | 30.00 | |
| 5/31 | | WT Fed#07550 Bank of America, N /Ftr/Bnf=Tranistics Data Tech Inc Srf# 0067048150821788 Trn#190531075109 Rfb# | | 7,643.57 | 283,929.58 |
| Ending balance on 5/31 | | | | | 283,929.58 |
| **Totals** | | | **$177,866.35** | **$311,929.56** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**<** *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2101 | 5/13 | 48,964.27 | 2104 | 5/13 | 38,630.66 | 2106 | 5/15 | 4,000.00 |
| 2103 * | 5/9 | 792.28 | 2105 | 5/17 | 17,245.95 | 2107 | 5/21 | 7,487.72 |

May 31, 2019 ▪ Page 6 of 9



### Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2108 | 5/23 | 220.38 | 2110 | 5/23 | 453.82 | 2114 | 5/28 | 1,000.00 |
| 2109 | 5/20 | 695.48 | 2113 * | 5/24 | 11,159.30 | 2115 | 5/23 | 272.60 |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $317,826.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | | 10 | 2 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wx/wx

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 142 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

May 31, 2019 ■ Page 7 of 9



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $132,120.93 |
| Deposits/Credits | 6,739.24 |
| Withdrawals/Debits | - 46,355.40 |
| **Ending balance on 5/31** | **$92,504.77** |
| Average ledger balance this period | $134,703.01 |

Account number: ●●●●●8998

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA**
**CH11 TRUSTEE CASE #19-00511**
**CCM ACCOUNT**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/6 | | Deposit | 6,350.89 | | 138,471.82 |
| 5/7 | | Harland Clarke Check/Acc. 050619 00663347575482 Ips Worldwide LLC | | 73.40 | 138,398.42 |
| 5/8 | | Deposit | 388.35 | | 138,786.77 |
| 5/30 | 1102 | Check | | 10,282.00 | |
| 5/30 | 1101 | Check | | 36,000.00 | 92,504.77 |
| **Ending balance on 5/31** | | | | | 92,504.77 |
| **Totals** | | | **$6,739.24** | **$46,355.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1101 | 5/30 | 36,000.00 | 1102 | 5/30 | 10,282.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $134,703.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | | 10 | 0 ☐ |

May 31, 2019 ■ Page 8 of 9



---

### Monthly service fee summary (continued)

**How to avoid the monthly service fee**

|  | Minimum required | This fee period |
|---|---|---|
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| - Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 8 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

IPS Worldwide
Wells Fargo A/C ███████ 8998
Receipts and Disbursements
May 1 - 31, 2019

| Date | Amount | Balance | Category | Description |
|------|--------|---------|----------|-------------|
| 5/1/2019 | | 132,120.93 | | Beginning Balance |
| 5/6/2019 | 6,350.89 | 138,471.82 | Collections | DEPOSIT |
| | | | | HARLAND CLARKE CHECK/ACC. 050619 |
| 5/7/2019 | (73.40) | 138,398.42 | Bank Charges | 00663347575482 IPS WORLDWIDE LLC |
| 5/8/2019 | 388.35 | 138,786.77 | Collections | DEPOSIT |
| 5/30/2019 | (36,000.00) | 102,786.77 | Insurance | CHECK # 1101 - International Surities |
| 5/30/2019 | (10,282.00) | 92,504.77 | Insurance | CHECK # 1102 - Caton Hosey |

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| None | | | |
| | | | |
| TOTAL | | **(b)** | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**    _____ (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:     IPS WORLDWIDE, LLC          Case Number:     6:19-bk-00511-KSJ

Reporting Period beginning: May 1,2019          and ending:     May 31, 2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Caton-Hosey | 316-767-3161 | 2097197517 | Commercial G/L | 5/26/2020 | |
| Caton-Hosey | 316-767-3161 | 6011383730 | Auto | 5/26/2020 | |
| Caton-Hosey | 316-767-3161 | 2097197551 | Umbrella | 5/26/2020 | |
| Caton-Hosey | 316-767-3161 | 2090169582 | Workers Compensation | 5/26/2020 | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐     Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.



# CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)** 05/28/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Melissa Adrian, CPSR |
|---|---|
| Caton-Hosey Insurance<br>3731 Nova Rd.<br>Port Orange FL 32129 | PHONE (A/C, No, Ext): (386) 767-3161   FAX (A/C, No): (386) 760-1770<br>E-MAIL ADDRESS: melissa@catonhosey.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURER A : | Valley Forge Insurance Company | 20508 |
| INSURER B : | Continental Casualty Ins Co C/o Cna | 20443 |
| INSURER C : | Transportation Insurance Company | 20494 |
| INSURER D : | ACE American Insurance Company | 22667 |
| INSURER E : | | |
| INSURER F : | | |

**INSURED**
IPS Worldwide, LLC
265 Clyde Morris Blvd, Ste 100
Ormond Beach FL 32174

## COVERAGES   CERTIFICATE NUMBER: CL1941021538   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY** ☒<br>CLAIMS-MADE ☐ OCCUR ☒<br>GEN'L AGGREGATE LIMIT APPLIES PER:<br>POLICY ☐ PRO-JECT ☐ LOC ☐ OTHER: | | | 2097197517 | 05/26/2019 | 05/26/2020 | EACH OCCURRENCE | $1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $300,000 |
| | | | | | | | MED EXP (Any one person) | $10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY**<br>ANY AUTO ☒<br>OWNED AUTOS ONLY ☒ SCHEDULED AUTOS ☐<br>HIRED AUTOS ONLY ☒ NON-OWNED AUTOS ONLY ☒ | | | 6011383730 | 05/26/2019 | 05/26/2020 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | **UMBRELLA LIAB** ☒ OCCUR ☒<br>**EXCESS LIAB** ☐ CLAIMS-MADE<br>DED ☐ RETENTION $ 10,000 ☒ | | | 2097197551 | 05/26/2019 | 05/26/2020 | EACH OCCURRENCE | $5,000,000 |
| | | | | | | | AGGREGATE | $5,000,000 |
| | | | | | | | | $ |
| C | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ Y/N N/A<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | | 2090169582 | 05/26/2019 | 05/26/2020 | PER STATUTE ☒   OTH-ER ☐ | |
| | | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |
| D | Professional Liability E & O | | | G28308607 001 | 05/20/2019 | 05/20/2020 | Each Occurrence | $1,000,000 |
| | | | | | | | Aggregate | $3,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Alex Moglia, Chapter 11 Bankruptcy Trustee, and Moglia Advisors are included as an Additional Insured on the Professional Liability policy with respects to operations of the Named Insured and as required by written contract.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Alex Moglia, Chapter 11 Bankruptcy Trustee, and Moglia Advisors | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE *[signature]* |

© 1988-2015 ACORD CORPORATION. All rights reserved.
ACORD 25 (2016/03)   The ACORD name and logo are registered marks of ACORD

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____