UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO  DIVISION

IN RE:

}
}
}
}
}
}

DEBTOR:  IPS Worldwide, LLC

CASE NUMBER:  6:19-bk-00511-KSJ

JUDGE  Karen S. Jennemann

CHAPTER 11

---

DEBTOR'S  POST-CONFIRMATION
QUARTERLY OPERATING REPORT
FOR THE PERIOD

FROM    July 1, 2020    TO    September 30, 2020

Comes now Alex D. Moglia, the liquidating trustee ("the Trustee") for the above-named debtor and files his Post-Confirmation

Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    October 20, 2020

Attorney for Debtor

Trustee's Address
and Phone Number:
Alex D. Moglia
1325 Remington Rd.  Ste. H
Schaumburg, IL  60173

Tel. 847-884-8282

Attorney's Address
and Phone Number:
R.S. Shuker, Esq
121 S Orange Ave, Ste 1120
Orlando, FL  32802-3353
Bar No. 984469
Tel: 407-337-2060

**Note:**  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the
United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States
Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Trustee's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. | Is the Debtor current on all post-confirmation plan payments?  The first claim payments were made on June 23, 2020.  (See Claims pd tab Jun 2020) | X | |
| | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in  None necessary as the company is no longer operating and assets have been liquidated and/or abandoned. | N/A | |
| 2. | Are all premium payments current? | N/A | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | Period of Coverage | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| The Trustee continues to (1) close the operations in Brazil and (2) pursue recovery of fraudulent transfers and prepare for several 2004 exams for the following:  Bill Davies, Jacques McNett, Michael McNett and Michael O'Rourke, (3) the insurance claim with CNA is still in process, (4) Paul Battista and his law firm have completed their research and submitted a demand letter to the law firm of Cobb Cole requesting a $5 million settlement. Mediation is set for November 19, 2020 to attempt to settle with Cobb Cole and avoid litigation. They also continue their work to determine whether there are grounds on which to seek recovery against other parties that did business with the debtor, (5) The Trustee with his team and Scott Shuker made an initial series of payments to approved claimants in June, 2020 in excess of $3.5 million, (6) finalized settlements with Stephen Huntley and Michael O'Rourke. |

Estimated Date of Filing the Application for Final Decree:        Still to be determined.

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 16th day of October, 2020.

_____
Trustee's Signature

**IPS - INITIAL CLAIMS PAID June, 2020**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Bank Bal as of 6/09/20: | | $6,941,822.09 | |
| | | | | Less: | | -$2,500,000.00 | |
| | | | | | | $4,441,822.09 | |
| | | | | Less | | | |
| | | | | | | | <== Available |
| | | | | | | $4,441,822.09 | for 1st distrbtn |

| claim # | Claim type | Claim_name | % | 1st Distribution | Ck # /date pd | Reserve Amt | Reserve Disallowed |
|---|---|---|---|---|---|---|---|
| | Administrative Claims | Management SPRL LLC - pd 9/6/2019 - wire out (Doc 477 & 479 - Allowance and payment | | N/A - Admin Claim | Wire 9/9/19 | | |
| 1-3 | Super Priority Claims - 6/2/20 per Scott Shuker hold off paying | Internal Revenue Service - filed 12/12/19 | | | ON HOLD | $1,388.00 | |
| 2 | W/drawn - Doc #424 | Thomas J. Novia - Employee | 0.00000000% | | N/A | | |
| 3 | General Unsecured | American Express Travel Related Services Company, | 0.00183485% | $81.51 | Ck#118 6/23/20 | | |
| 4 | General Unsecured | American Express Travel Related Services Company, | 0.00269941% | $119.91 | Ck#119 6/23/20 | | |
| 5 | General Unsecured - Objected to Doc #672/ Doc #694 sustained & disallowed | Lorges Holding Corp Employee IT Consultant, PA | 0.00000000% | | N/A | | |
| 6 | General Unsecured | Tammy Pease - Employee | 0.00304298% | $135.17 | Ck#120 6/23/20 | | |
| 7 | General Unsecured | CEVA LOGISTICS | 0.00222294% | $98.75 | Ck#121 6/23/20 | | |
| 8 | General Unsecured | Subcom | 0.09383345% | $4,167.92 | Ck#122 6/23/20 | | |
| 9 | General Unsecured | KTM North America, Inc. | 0.91098632% | $40,464.40 | Ck#123 6/23/20 | | |
| 10 | General Unsecured | Wells Fargo Vendor | 0.01101425% | $489.24 | Ck#124 6/23/20 | | |
| 11U | General Unsecured | AREP Eight Tower Bridge LLC | 0.06363115% | $2,826.38 | Ck#125 6/23/20 | | |
| 11S | Secured Claims - 6/18/20 this is a security dep they already have the funds removing claim | AREP Eight Tower Bridge LLC | 0.00000000% | | N/A | | |
| 12 | General Unsecured | Dawn Harbuck - Employee | 0.00318787% | $141.60 | Ck#126 6/23/20 | | |
| 13 | General Unsecured | MAPSYS, Inc. | 0.00760873% | $337.97 | Ck#127 6/23/20 | | |

| No. | Classification | Creditor | Percent | Amount | Check/Status | Reserve |
|---|---|---|---|---|---|---|
| 14 | General Unsecured - Objected to Doc #673 - 6/18/20 objection amended #712 Obj withdrawn | Bossard,Inc. | 0.83488478% | $37,084.10 | Ck#128 6/23/20 | |
| 15 | General Unsecured | Colgate-Palmolive Company | 0.82931745% | $36,836.80 | Ck#129 6/23/20 - 9/8/20 stopped pymt reissued Ck #171 | |
| 16 | General Unsecured | FPL,4200 W. Flagler St., Miami, FL 33134 | 0.00145858% | $64.79 | Ck#130 6/23/20 | |
| 17 | General Unsecured - 6/18/20 Doc #709 claim objected 6/19/20 - Doc #713 claim objection corrected | Schneider National, Inc. | 0.21652890% | | Reserve | $9,617.83 |
| 18 | General Unsecured | Schneider Logistics | 0.00000000% | | N/A | |
| 19P | Super Priority Claims - Objected to Doc #674 | Steven T. Huntley | 0.01613736% | | Reserve disallowed 7/22/20 | $716.79 |
| 19U | Super Priority Claims - Objected to Doc #674 | Steven T. Huntley | 0.42977733% | | Reserve disallowed 7/22/20 | $19,089.94 |
| 20 | General Unsecured - Objected to Doc 675 | Resource Logistics Group, Inc. | 0.16900160% | | Reserve disallowed 7/22/20 | $7,506.75 |
| 21-2 | General Unsecured | Integrated Supply Network | 0.68847861% | $30,580.99 | Ck#131 6/23/20 | |
| 22 | General Unsecured | Integrated Supply Network | 0.06279127% | $2,789.08 | Ck#132 6/23/20 | |
| 23 | General Unsecured - Objected to Doc#676/ Doc #693 sustained & disallowed | Nemak USA, Inc. | 0.00000000% | | N/A | |
| 24 | General Unsecured - 6/18/20 OK filed amendment a removed secured status | A Cubed Corp, dba Comcast Metal Products Co. | 0.02443182% | $1,085.22 | Ck#133 6/23/20 | |
| 25/52 | General Unsecured | Suez Water Technologies | 1.70759918% | $75,848.52 | Ck #152  7/13/20 | |
| 25/52 | General Unsecured | Suez Water Technologies | 1.75815546% | | Reserve disallowed 7/13/20 | $78,094.14 |
| 26 | General Unsecured | Xerium Technologies - auto filer filed 7/9/19 | 0.33181021% | $14,738.42 | Ck#134 6/23/20 | |
| 27P | Super Priority Claims - Objected to Doc 677/ #690 | Fristam Pumps USA | 0.00000000% | | N/A | |
| 27U | General Unsecured - Objected to Doc #677/Doc #690 sustained & disallowed | Fristam Pumps USA | 0.00000000% | | N/A | |
| 28-2 | General Unsecured | Arconic Inc. | 4.04926568% | $179,861.17 | Ck#135 6/23/20 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | General Unsecured | ArcelorMittal USA LLC | 0.09711423% | $4,313.64 | Ck#136 6/23/20 | |
| 30 | General Unsecured | Atkore International Inc. | 1.60729123% | $71,393.02 | Ck#137 6/23/20 | |
| 31-2 | General Unsecured | Aclara Meters LLC | 0.21959713% | $9,754.11 | Ck#138 6/23/20 | |
| 32-2 | General Unsecured | TE Connectivity Corporation, et al. | 0.09470183% | $4,206.49 | Ck#139 6/23/20 | |
| 33-2 | General Unsecured | NuVasive, Inc. | 0.09607893% | $4,267.65 | Ck#140 6/23/20 | |
| 34 | General Unsecured | Latricrete International, Inc. | 0.68674517% | $30,504.00 | Ck #158  6/26/20 | |
| 34 | General Unsecured | Latricrete International, Inc. | 0.18837380% | $8,367.23 | Ck#156 6/23/20 | |
| 35-2 | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 5.82284693% | $258,640.50 | Ck#141 6/23/20 | |
| | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 0.01348430% | | Reserve | $598.95 |
| 36 | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 0.10352945% | $4,598.59 | Ck#142 6/23/20 | |
| 37 | General Unsecured | USF Holland, LLC | 0.00044321% | $19.69 | Ck#143 6/23/20 | |
| 38 | General Unsecured | USF Reddaway, LLC | 0.03188332% | $1,416.20 | Ck#144 6/23/20 | |
| 39 | General Unsecured | New Penn Motor Express, LLC | 0.01497490% | $665.16 | Ck#145 6/23/20 | |
| 40-2 | General Unsecured | Wheatland Tube, LLC | 0.78916337% | $35,053.23 | Ck#146 6/23/20 | |
| 41-2 | General Unsecured | Rexnord Corporation | 0.06777009% | $3,010.23 | Ck#147 6/23/20 | |
| 42 | Secured Claims | Neogen Corporation | 0.08348159% | $3,708.10 | Ck#148 6/23/20 | |
| 42 | | Neogen Corporation | 0.32764721% | | Reserve disallowed 7/14/20 | $14,553.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43 | General Unsecured | Conduent Business Services, LLC - filed 7/12/19 | 0.17267372% | $7,669.86 | Ck#149 6/23/20 | | |
| 44 | W/drawn - Doc #485 | Gibraltar Industries, Inc. | 0.00000000% | | N/A | | |
| 45-2 | General Unsecured | Stanley Black and Decker, Inc. | 64.58556940% | $2,868,776.05 | Ck#150 6/23/20 | | |
| 45-2 | General Unsecured | Stanley Black and Decker, Inc. | 12.55825328% | | Reserve | $557,815.26 | |
| 46 | General Unsecured | Alcoa Corporation | 0.01265902% | $562.29 | Ck#150 6/23/20 | | |
| 47 | General Unsecured | Pitney Bowes Global Financial Services L | 0.06938303% | $3,081.87 | Ck#152 6/23/20 | | |
| 48 | General Unsecured - Objected to Doc #678/ Doc #691 sustained & disallowed | Xerium Technologies - auto filer filed 8/26/19 | 0.00000000% | | N/A | | |
| 49 | | Dell Marketing, L.P. | 0.00214305% | $95.19 | Ck#153 6/23/20 | | |
| 50 | General Unsecured | Watlow Electric Manufacturing Company | 0.13124658% | $5,829.74 | Ck#154 6/23/20 | | |
| 51 | General Unsecured | ATT Hong Kong | 0.00324505% | $144.14 | Ck#155 6/23/20 | | |
| | | | 100.0000000% | $3,753,828.92 | | $568,032.04 | $119,961.13 |
| | | | | | | $4,321,860.96 | $4,441,822.09 |
| | | | | Trustwks | | | |
| | | | crossck | $3,753,828.92 | | $568,032.04 | |
| | | | | $0.00 | | $0.00 | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| Case Name: | **IPS Worldwide, LLC** |
| Case Number: | **6:19-bk-00511-KSJ** |
| Date of Plan Confirmation: February 3, 2020 | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

**On Feb. 3, 2020 IPS Worldwide LLC Chapter 11 bankruptcy was amended to a Liquidating Trust.**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 3,257,718.96 | $ 8,350,989.44 |
| 2. | **INCOME or RECEIPTS during the Period** | $73,884.75 | $ 387,559.74 |

3.  **DISBURSEMENTS**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | |
| (i) | U.S. Trustee Quarterly Fees | $ 42,391.72 | $ 55,085.00 |
| (ii) | Federal Taxes | - | - |
| (iii) | State Taxes | - | - |
| (iv) | Other Taxes | - | - |
| b. | **All Other Operating Expenses:** | $359,720.84 | $1,746,775.79 |
| c. | **Plan Payments:** | | |
| (i) | Administrative Claims | $ - | $ - |
| (ii) | Class One - General Unsecured | 75,848.52 | 3,723,324.92 |
| (iii) | Class Two | | |
| (iv) | Class Three | - | - |
| (v) | Class Four | - | - |
| | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | $ 477,961.08 | $ 5,525,185.71 |

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (End of Period)** | $ 2,853,642.63 | $ 3,213,363.47 |

-

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 | Account #13 | Account #14 | Account #15 | Account #16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the month of July, 2020 | | | | | | | | | | | | | | | | |
| Name of Bank: | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Wells Fargo Bank | Regions Bank | BOA Mexico | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Singapore |
| Account Number: | 366 | 367 | 368 | 369 | 370 | 371 | 372 | 866 | 3168 | 1563 | 2021 | 1012 | 1020 | 1038 | 1046 | 1018 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg (Liqdtn Trust – only one acct. which was opened 3/4/2020 ). All prior accts closed and transferred to this acct. | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg |
| 1. Ending Balance per Bank Statement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,491,560.32 | $20,500.01 | $58,926.11 | $3,787.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. ADD: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. SUBTRACT: Outstanding Checks | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430,493.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Month End Balance (Must Agree with Books) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,061,066.68 | $20,500.01 | $58,926.11 | $3,787.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Note: Attach copy of each bank statement and
bank reconciliation.

| Investment Account Information | Date of Purchase | Type of Instrument | Purchase Price | Current Value as of 7/29/2020 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank / Account Name / Number | | | | | | | | | | | | | | | | |
| Bank of America - 0403 (matures and will be closed on 7/29/20) | Unknown | CD | Unknown | $14,933.38 | Consolidated into Mechanics #3866 above on 8/11/20 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Note: Attach copy of each investment account statement.

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information<br>For the month of August, 2020 | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 | Account #13 | Account #14 | Account #15 | Account #16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Wells Fargo Bank | Regions Bank | BOA Mexico | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Singapore |
| Account Number: | 366 | 367 | 368 | 369 | 370 | 371 | 372 | 866 | 3168 | 1563 | 2021 | 1012 | 1020 | 1038 | 1046 | 1018 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg (Liqdtn Trust 1 Acct. opened 3/20 - Accts 1-7 transferred into this one) | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg |
| 1.  Ending Balance per Bank Statement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,896,494.63 | $20,429.93 | $64,631.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2.  ADD:  Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3.  SUBTRACT:  Outstanding Checks | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163,588.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4.  Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5.  Month End Balance (Must Agree with Books) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,732,906.16 | $20,429.93 | $64,631.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Note: Attach copy of each bank statement and
bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value as of 7/29/2020 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unknown | CD | Unknown | $14,933.38 | Consolidated into Mechanics #3866 above 8/11/20 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Note:  Attach copy of each investment account statement.

MONTHLY OPERATING REPORT -
POST CONFIRMATION

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information<br>For the month of September, 2020 | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 | Account #13 | Account #14 | Account #15 | Account #16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Mechanics Bank | Wells Fargo Bank | Regions Bank | BOA Mexico | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Hong Kong | BOA Singapore |
| Account Number: | 366 | 367 | 368 | 369 | 370 | 371 | 372 | 866 | 3168 | 1563 | 2021 | 1012 | 1020 | 1038 | 1046 | 1018 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg (Liqdtn Trust 1 Acct. opened 3/20 - Accts 1-7 transferred into this one) | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg | Ckg |
| 1. Ending Balance per Bank Statement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,856,546.03 | $12,862.79 | $70,337.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. ADD: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. SUBTRACT: Outstanding Checks | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,103.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Month End Balance (Must Agree with Books) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,770,442.15 | $12,862.79 | $70,337.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | |
| Account Number | |
| Purpose of Account (Operating/Payroll/Personal) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Transaction | Bank Name | Payee | Purpose or Description | Amount |
|---|---|---|---|---|---|
| | | Rabo/Mechanics Accts | See Rabo Mechanics "Receipts and Disbursements excel files for July, August, and September. | | |
| | | Wells Fargo | See WF detail activity excel files for July, August, and September. | | |
| | | Regions | See Regions bank statements for July, August and September. | | |
| | | BOA | See Regions bank statements for July, August and September. | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER    NMLS #442116

Period Covered:
August 01, 2020 - August 31, 2020
Page 1 of 5

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ▬3866 | $3,491,560.32 | $2,896,494.63 |
| **Total** | | **$3,491,560.32** | **$2,896,494.63** |

 **Mechanics Bank**®
P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*


Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER    NMLS #442116

Period Covered:
August 01, 2020 - August 31, 2020
Page 2 of 5

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## TRUSTEE CHECKING

**Account Number:** ███ 3866

| | | | |
|---|---|---|---|
| Enclosures | 10 | **Beginning Balance** | **$3,491,560.32** |
| Avg Collected Balance | $3,242,938.00 | + Total Additions | $14,933.38 |
| | | - Total Subtractions | $609,999.07 |
| | | **Ending Balance** | **$2,896,494.63** |

### Checks

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronic Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 120 | 08-17 | 135.17 | 135 * | 08-03 | 179,861.17 | 165 | 08-07 | 14.08 |
| 121 | 08-10 | 98.75 | 147 * | 08-18 | 3,010.23 | 166 | 08-13 | 995.00 |
| 123 * | 08-28 | 40,464.40 | 164 * | 08-05 | 42,391.72 | 167 | 08-14 | 17.95 |
| 133 * | 08-12 | 1,085.22 | | | | | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| 08-28 | WIRE TRANSFER-OUT FELSBERG ADVOGADOS 20200828MMQFMPEN00 0038 | 22,266.31 |
| 08-28 | WIRE TRANSFER-OUT ALEX D. MOGLIA 20200828MMQFMPEN00 0022 | 22,590.50 |
| 08-28 | WIRE TRANSFER-OUT GENOVESE JOBLOVE 20200828MMQFMPEN00 0019 | 76,066.95 |
| 08-28 | WIRE TRANSFER-OUT MOGLIA ADVISORS 20200828MMQFMPEN00 0023 | 90,035.00 |
| 08-28 | WIRE TRANSFER-OUT SHUKER AND DORRIS, 20200828MMQFMPEN00 0035 | 130,416.62 |
| 08-31 | BANK & TECH FEE | 550.00 |

### Credits

| Date | Description | Additions |
|---|---|---|
| 08-13 | DEPOSIT 100009 | 14,933.38 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 3,491,560.32 | 08-10 | 3,269,194.60 | 08-17 | 3,281,894.64 |
| 08-03 | 3,311,699.15 | 08-12 | 3,268,109.38 | 08-18 | 3,278,884.41 |
| 08-05 | 3,269,307.43 | 08-13 | 3,282,047.76 | 08-28 | 2,897,044.63 |
| 08-07 | 3,269,293.35 | 08-14 | 3,282,029.81 | 08-31 | 2,896,494.63 |

# MECHANICS BANK®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

NMLS #442116

Account Number ▮▮▮3866
Period Covered:
August 01, 2020 - August 31, 2020
Page 3 of 5



08/17/20                    #120                    $135.17        08/17/20                    #120                    $135.17



08/10/20                    #121                    $98.75         08/10/20                    #121                    $98.75



08/28/20                    #123                    $40,464.40     08/28/20                    #123                    $40,464.40



08/12/20                    #133                    $1,085.22      08/12/20                    #133                    $1,085.22



# Mechanics Bank®
P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER
NMLS #442116

Account Number ███ 3866
Period Covered:
August 01, 2020 - August 31, 2020
Page 4 of 5



| 08/03/20 | #135 | $179,861.17 | 08/03/20 | #135 | $179,861.17 |



| 08/18/20 | #147 | $3,010.23 | 08/18/20 | #147 | $3,010.23 |



| 08/05/20 | #164 | $42,391.72 | 08/05/20 | #164 | $42,391.72 |



| 08/07/20 | #165 | $14.08 | 08/07/20 | #165 | $14.08 |

# MECHANICS BANK®



Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER

NMLS #442116

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Account Number ▇▇▇3866
Period Covered:
August 01, 2020 - August 31, 2020
Page 5 of 5



| 08/13/20 | #166 | $995.00 | 08/13/20 | #166 | $995.00 |
|---|---|---|---|---|---|

| 08/14/20 | #167 | $17.95 | 08/14/20 | #167 | $17.95 |
|---|---|---|---|---|---|

# Ledger Report

Page: 1

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** 84-7020765
**Period:** 07/01/20 - 07/31/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ████3866 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/20 | {61} | Bank of America | Final balance in BOA acct endg 2021 | 4099-000 | 3,787.99 | | 3,183,784.04 |
| 07/02/20 | 160 | E-Hounds, Inc. | IPS Computer Imaging and archived email access services 6/1/20 - 6/30/20 | 7003-300 | | 995.00 | 3,182,789.04 |
| 07/08/20 | 161 | FedEx | FedEx bill Invce #7-054-05435 Acct #1566-3211-2 | 7003-300 | | 105.31 | 3,182,683.73 |
| 07/13/20 | 162 | Suez Water Technologies | 1st Dividend paid   5.58% on $1,359,742.59; Claim# 25; Filed: $1,359,742.59; Reference: | 2500-001 | | 75,848.52 | 3,106,835.21 |
| 07/13/20 | | Wells Fargo | Amendment fee on Felsberg wire done on 6/29/20 | 8080-000 | | 40.00 | 3,106,795.21 |
| 07/14/20 | 163 | FedEx | FedEx bill Invce #7-059-47820 Acct #1566-3211-2 | 7003-300 | | 23.68 | 3,106,771.53 |
| 07/17/20 | | Felsberg Advogados | Payment of local and registered agents - wind up of Resolution | 6007-016 | | 2,749.05 | 3,104,022.48 |
| 07/27/20 | 164 | U.S. Trustee | Q2, 2020 Ofc of the U.S. Trustee DOJ - Chap 11 Quarterly Fees | 7002-000 | | 42,391.72 | 3,061,630.76 |
| 07/27/20 | 165 | FedEx | FedEx bill Invce #7-072-24405 Acct #1566-3211-2 | 7003-300 | | 14.08 | 3,061,616.68 |
| 07/31/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | 550.00 | 3,061,066.68 |

Subtotals :                    $3,787.99         $122,717.36

{} Asset reference(s)

# Ledger Report

Page: 2

| | |
|---|---|
| **Case Number:** | 6:19-00511-KSJ |
| **Case Name:** | IPS Worldwide, LLC |
| **Taxpayer ID #:** | 84-7020765 |
| **Period:** | 07/01/20 - 07/31/20 |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ███ 3866 - Checking Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 7,414,835.63 | 122,717.36 | $3,061,066.68 |

**TOTAL - ACCOUNT** ███ 3866

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 3,179,996.05 | | | |
| 0 | Deposits | 0.00 | 6 | Checks | 119,378.31 |
| 0 | Interest Postings | 0.00 | 3 | Adjustments Out | 3,339.05 |
| | Subtotal | $3,179,996.05 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 3,787.99 | | Total | $122,717.36 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,183,784.04 | | | |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ███ 3866 | 7,414,835.63 | 4,353,768.95 | 3,061,066.68 | 71,004,005.00 | -67,942,938.32 |
| | $7,414,835.63 | $4,353,768.95 | $3,061,066.68 | $568,032.04 | $2,493,034.64 |

**TOTAL - CASE**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 3,179,996.05 | | | |
| 0 | Deposits | 0.00 | 6 | Checks | 119,378.31 |
| 0 | Interest Postings | 0.00 | 3 | Adjustments Out | 3,339.05 |
| | Subtotal | $3,179,996.05 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 3,787.99 | | Total | $122,717.36 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,183,784.04 | | Net Total Balance | $3,061,066.68 |

{} Asset reference(s)

# Ledger Report

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 6:19-00511-KSJ | |
| **Case Name:** | IPS Worldwide, LLC | |
| **Taxpayer ID #:** | 84-7020765 | |
| **Period:** | 08/01/20 - 08/31/20 | |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ████ 3866 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/20 | 166 | E-Hounds, Inc. | IPS Computer Imaging and archived email access services 7/1/20 - 7/31/20 | 7003-300 | | 995.00 | 3,060,071.68 |
| 08/10/20 | 167 | FedEx | FedEx bill Invce #7-085-66296 Acct #1566-3211-2 | 7003-300 | | 17.95 | 3,060,053.73 |
| 08/11/20 | {62} | Bank of America | BOA CD 0403 matured 7/29/20 liquidated | 4099-000 | 14,933.38 | | 3,074,987.11 |
| 08/26/20 | 168 | FedEx | FedEx bill Invce #7-098-01412 Acct #1566-3211-2 | 7003-300 | | 6.99 | 3,074,980.12 |
| 08/26/20 | 169 | AHC Safe and Lock | 8/25/20 open lock on lateral file at IPS, Ormond Beach, FL ofc | 7010-000 | | 148.58 | 3,074,831.54 |
| 08/27/20 | | Felsberg Advogados | Doc #736 Professional Fees - Lucas Von Ruggieri Brazil legal counsel Jun. - Jul. 2020 | | | 22,266.31 | 3,052,565.23 |
| | | | Doc #736 payment of fees (June-July, 2020)                    22,195.00 | 6007-001 | | | 3,052,565.23 |
| | | | Doc #736 payment of expenses (June-July, 2020)                    71.31 | 6007-002 | | | 3,052,565.23 |
| 08/27/20 | | Shuker & Dorris, P.A. | Doc #736 Professional Fees & Exps. - Scott Shuker legal counsel Jun-Jul, 2020 | | | 130,416.62 | 2,922,148.61 |
| | | | Doc #736 Professional fees (June-July, 2020)                    130,335.56 | 6007-001 | | | 2,922,148.61 |
| | | | Doc #736 Professional expenses (June-July, 2020)                    81.06 | 6007-002 | | | 2,922,148.61 |
| 08/27/20 | | Genovese Joblove &Battista, P.A. | Doc #736 - Professional Fees & Exps. - Paul Battista legal counsel June-July, 2020 | | | 76,066.95 | 2,846,081.66 |
| | | | Doc #736 - Professional fees (June-July, 2020)                    75,477.50 | 6007-001 | | | 2,846,081.66 |
| | | | Doc #736 - expenses (June-July, 2020)                    589.45 | 6007-002 | | | 2,846,081.66 |
| | | | **Subtotals :** | | **$14,933.38** | **$229,918.40** | |

{} Asset reference(s)

# Ledger Report

Page: 2

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** 84-7020765
**Period:** 08/01/20 - 08/31/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ███████ 3866 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/27/20 | | Alex D. Moglia | Doc #736 Trustee Professional Fees & Exps 5/24/20 - 7/25/20 | | | | 22,590.50 | 2,823,491.16 |
| | | | Doc #736 Trustee Professional Fees 5/24/20 - 7/25/20 | 22,590.00 | 6002-001 | | | 2,823,491.16 |
| | | | Doc #736 Trustee Professional Expenses 5/24/20 - 7/25/20 | 0.50 | 6002-002 | | | 2,823,491.16 |
| 08/27/20 | | Moglia Advisors | Doc #736 Trustee Professional Fees & Exps 5/24/20 - 7/25/20 | | | | 90,035.00 | 2,733,456.16 |
| | | | Doc #736 Trustee Professional Fees 5/24/20 - 7/25/20 | 89,566.00 | 6002-001 | | | 2,733,456.16 |
| | | | Doc #736 Trustee Professional Exps 5/24/20 - 7/25/20 | 469.00 | 6002-002 | | | 2,733,456.16 |
| 08/31/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | | 8080-000 | | 550.00 | 2,732,906.16 |

**ACCOUNT TOTALS** 7,429,769.01    343,093.90    **$2,732,906.16**

**TOTAL - ACCOUNT** ███ 3866

| | Balance Forward | 3,061,066.68 | | | |
|---|---|---|---|---|---|
| 1 | Deposits | 14,933.38 | 4 | Checks | 1,168.52 |
| 0 | Interest Postings | 0.00 | 6 | Adjustments Out | 341,925.38 |
| | Subtotal | $3,076,000.06 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | $343,093.90 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,076,000.06 | | | |

{} Asset reference(s)

# Ledger Report

Page: 3

| | |
|---|---|
| **Case Number:** | 6:19-00511-KSJ |
| **Case Name:** | IPS Worldwide, LLC |
| **Taxpayer ID #:** | 84-7020765 |
| **Period:** | 08/01/20 - 08/31/20 |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ▮▮▮3866 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | | |
| Checking # ▮▮▮3866 | 7,429,769.01 | 4,696,862.85 | 2,732,906.16 | 82,932,677.84 | -80,199,771.68 |
| | $7,429,769.01 | $4,696,862.85 | $2,732,906.16 | $568,032.04 | $2,164,874.12 |

**TOTAL - CASE**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 3,061,066.68 | | | |
| 1 | Deposits | 14,933.38 | 4 | Checks | 1,168.52 |
| 0 | Interest Postings | 0.00 | 6 | Adjustments Out | 341,925.38 |
| | Subtotal | $3,076,000.06 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | $343,093.90 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,076,000.06 | | Net Total Balance | $2,732,906.16 |

{} Asset reference(s)



# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER    NMLS #442116

Period Covered:
July 01, 2020 - July 31, 2020
Page 1 of 11

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ███3866 | $6,792,708.74 | $3,491,560.32 |
| **Total** | | **$6,792,708.74** | **$3,491,560.32** |



## Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

NMLS #442116

Period Covered:
July 01, 2020 - July 31, 2020
Page 2 of 11

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

---

## TRUSTEE CHECKING

**Account Number:** ▇▇▇ 3866

| | | | |
|---|---|---|---|
| Enclosures | 32 | **Beginning Balance** | **$6,792,708.74** |
| Avg Collected Balance | $3,650,981.00 | + Total Additions | $3,787.99 |
| | | - Total Subtractions | $3,304,936.41 |
| | | **Ending Balance** | **$3,491,560.32** |

### Checks

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronic Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 116 | 07-03 | 4,276.52 | 136 * | 07-10 | 4,313.64 | 151 | 07-17 | 562.29 |
| 118 * | 07-01 | 81.51 | 138 * | 07-22 | 9,754.11 | 152 | 07-20 | 3,081.87 |
| 119 | 07-01 | 119.91 | 140 * | 07-14 | 4,267.65 | 153 | 07-03 | 95.19 |
| 122 * | 07-10 | 4,167.92 | 141 | 07-08 | 258,640.50 | 154 | 07-17 | 5,829.74 |
| 125 * | 07-03 | 2,826.38 | 142 | 07-08 | 4,598.59 | 155 | 07-15 | 144.14 |
| 126 | 07-06 | 141.60 | 143 | 07-08 | 19.69 | 157 * | 07-09 | 2,364.10 |
| 127 | 07-03 | 337.97 | 144 | 07-08 | 1,416.20 | 159 * | 07-09 | 38.72 |
| 128 | 07-24 | 37,084.10 | 145 | 07-08 | 665.16 | 160 | 07-13 | 995.00 |
| 131 * | 07-23 | 30,580.99 | 146 | 07-20 | 35,053.23 | 161 | 07-14 | 105.31 |
| 132 | 07-23 | 2,789.08 | 148 * | 07-23 | 3,708.10 | 163 * | 07-20 | 23.68 |
| 134 * | 07-10 | 14,738.42 | 150 * | 07-01 | 2,868,776.05 | | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| 07-10 | DEBIT MEMO WIRE AMENDMENT FEE- WELLS FARGO | 40.00 |
| 07-20 | WIRE TRANSFER-OUT FELSBERG ADVOGADOS 20200720MMQFMPEN00 0035 | 2,749.05 |
| 07-31 | BANK & TECH FEE | 550.00 |

### Credits

| Date | Description | Additions |
|---|---|---|
| 07-01 | WIRE TRANSFER-IN IPS WORLDWIDE LLC 20200701B6B7HU4R01 6210 | 3,787.99 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 6,792,708.74 | 07-01 | 3,927,519.26 | 07-03 | 3,919,983.20 |

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING
**LENDER**    NMLS #442116

Account Number    ▮▮▮3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 3 of 11

## Daily Balances (Continued)

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-06 | 3,919,841.60 | 07-14 | 3,623,470.70 | 07-22 | 3,566,272.59 |
| 07-08 | 3,654,501.46 | 07-15 | 3,623,326.56 | 07-23 | 3,529,194.42 |
| 07-09 | 3,652,098.64 | 07-17 | 3,616,934.53 | 07-24 | 3,492,110.32 |
| 07-10 | 3,628,838.66 | 07-20 | 3,576,026.70 | 07-31 | 3,491,560.32 |
| 07-13 | 3,627,843.66 | | | | |



# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC
EQUAL HOUSING LENDER
NMLS #442116

Account Number ████ 3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 4 of 11



| 07/03/20 | #116 | $4,276.52 | 07/03/20 | #116 | $4,276.52 |



| 07/01/20 | #118 | $81.51 | 07/01/20 | #118 | $81.51 |



| 07/01/20 | #119 | $119.91 | 07/01/20 | #119 | $119.91 |



| 07/10/20 | #122 | $4,167.92 | 07/10/20 | #122 | $4,167.92 |

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC
NMLS #442116

Account Number ███ 3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 5 of 11



| 07/03/20 | #125 | $2,826.38 | 07/03/20 | #125 | $2,826.38 |
|---|---|---|---|---|---|
| 07/06/20 | #126 | $141.60 | 07/06/20 | #126 | $141.60 |
| 07/03/20 | #127 | $337.97 | 07/03/20 | #127 | $337.97 |
| 07/24/20 | #128 | $37,084.10 | 07/24/20 | #128 | $37,084.10 |



# Mechanics Bank
P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER
NMLS #442116

Account Number ████3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 6 of 11



| 07/23/20 | #131 | $30,580.99 | 07/23/20 | #131 | $30,580.99 |



| 07/23/20 | #132 | $2,789.08 | 07/23/20 | #132 | $2,789.08 |



| 07/10/20 | #134 | $14,738.42 | 07/10/20 | #134 | $14,738.42 |



| 07/10/20 | #136 | $4,313.64 | 07/10/20 | #136 | $4,313.64 |



# Mechanics Bank

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER

NMLS #442116

Account Number ▮▮▮▮ 3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 7 of 11



| 07/22/20 | #138 | $9,754.11 | 07/22/20 | #138 | $9,754.11 |



| 07/14/20 | #140 | $4,267.65 | 07/14/20 | #140 | $4,267.65 |



| 07/08/20 | #141 | $258,640.50 | 07/08/20 | #141 | $258,640.50 |



| 07/08/20 | #142 | $4,598.59 | 07/08/20 | #142 | $4,598.59 |

# MECHANICS BANK®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER

NMLS #442116

Account Number ████3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 8 of 11




| 07/08/20 | #143 | $19.69 | 07/08/20 | #143 | $19.69 |
|---|---|---|---|---|---|




| 07/08/20 | #144 | $1,416.20 | 07/08/20 | #144 | $1,416.20 |
|---|---|---|---|---|---|

| 07/08/20 | #145 | $665.16 | 07/08/20 | #145 | $665.16 |
|---|---|---|---|---|---|




| 07/20/20 | #146 | $35,053.23 | 07/20/20 | #146 | $35,053.23 |
|---|---|---|---|---|---|



# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER
NMLS #442116

Account Number ▮▮▮▮3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 9 of 11



| 07/23/20 | #148 | $3,708.10 | 07/23/20 | #148 | $3,708.10 |



| 07/01/20 | #150 | $2,868,776.05 | 07/01/20 | #150 | $2,868,776.05 |

| 07/17/20 | #151 | $562.29 | 07/17/20 | #151 | $562.29 |



| 07/20/20 | #152 | $3,081.87 | 07/20/20 | #152 | $3,081.87 |



# Mechanics Bank

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC
EQUAL HOUSING LENDER
NMLS #442116

Account Number ████3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 10 of 11



| 07/03/20 | #153 | $95.19 | 07/03/20 | #153 | $95.19 |
| --- | --- | --- | --- | --- | --- |



| 07/17/20 | #154 | $5,829.74 | 07/17/20 | #154 | $5,829.74 |
| --- | --- | --- | --- | --- | --- |

| 07/15/20 | #155 | $144.14 | 07/15/20 | #155 | $144.14 |
| --- | --- | --- | --- | --- | --- |



| 07/09/20 | #157 | $2,364.10 | 07/09/20 | #157 | $2,364.10 |
| --- | --- | --- | --- | --- | --- |



# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC
EQUAL HOUSING LENDER
NMLS #442116

Account Number ▮▮▮3866
Period Covered:
July 01, 2020 - July 31, 2020
Page 11 of 11



| 07/09/20 | #159 | $38.72 |
|---|---|---|



| 07/13/20 | #160 | $995.00 |
|---|---|---|



| 07/14/20 | #161 | $105.31 |
|---|---|---|



| 07/20/20 | #163 | $23.68 |
|---|---|---|

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER    NMLS #442116

Period Covered:
September 01, 2020 - September 30, 2020
Page 1 of 4

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ████3866 | $2,896,494.63 | $2,856,546.03 |
| **Total** | | **$2,896,494.63** | **$2,856,546.03** |

 **Mechanics Bank®**
P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

 Mechanics Bank
Member FDIC
NMLS #442116

Period Covered:
September 01, 2020 - September 30, 2020
Page 2 of 4

Alex D. Moglia
1325 Remington Rd. Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330222 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## TRUSTEE CHECKING

**Account Number:** ▮▮▮3866

| | | | |
|---|---|---|---|
| Enclosures | 6 | **Beginning Balance** | **$2,896,494.63** |
| Avg Collected Balance | $2,864,933.00 | + Total Additions | $37,500.00 |
| | | - Total Subtractions | $77,448.60 |
| | | **Ending Balance** | **$2,856,546.03** |

### Checks

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronic Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 156 | 09-08 | 8,367.23 | 168 * | 09-04 | 6.99 | 170 | 09-09 | 995.00 |
| 158 * | 09-08 | 30,504.00 | 169 | 09-08 | 148.58 | 171 | 09-14 | 36,836.80 |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| 09-18 | DEBIT MEMO INTL WIRE MESSAGE FEE | 40.00 |
| 09-30 | BANK & TECH FEE | 550.00 |

### Credits

| Date | Description | Additions |
|---|---|---|
| 09-15 | WIRE TRANSFER-IN RESOURCE LOGISTICS 20200915E3QP021C00 2115 | 37,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 2,896,494.63 | 09-09 | 2,856,472.83 | 09-18 | 2,857,096.03 |
| 09-04 | 2,896,487.64 | 09-14 | 2,819,636.03 | 09-30 | 2,856,546.03 |
| 09-08 | 2,857,467.83 | 09-15 | 2,857,136.03 | | |

# MECHANICS BANK®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER

NMLS #442116

Account Number ████ 3866
Period Covered:
September 01, 2020 - September 30, 2020
Page 3 of 4



| 09/08/20 | #156 | $8,367.23 | 09/08/20 | #156 | $8,367.23 |



| 09/08/20 | #158 | $30,504.00 | 09/08/20 | #158 | $30,504.00 |



| 09/04/20 | #168 | $6.99 | 09/04/20 | #168 | $6.99 |



| 09/08/20 | #169 | $148.58 | 09/08/20 | #169 | $148.58 |

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER

NMLS #442116

Account Number ████3866
Period Covered:
September 01, 2020 - September 30, 2020
Page 4 of 4



| 09/09/20 | #170 | $995.00 | 09/09/20 | #170 | $995.00 |

| 09/14/20 | #171 | $36,836.80 | 09/14/20 | #171 | $36,836.80 |

# Ledger Report

Page: 1

| | |
|---|---|
| **Case Number:** | 6:19-00511-KSJ |
| **Case Name:** | IPS Worldwide, LLC |
| **Taxpayer ID #:** | 84-7020765 |
| **Period:** | 09/01/20 - 09/30/20 |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ████ 3866 - Checking Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/20 | 170 | E-Hounds, Inc. | PS Computer Imaging and archived email access services 8/1/20 - 8/31/20 | 7003-300 | | 995.00 | 2,731,911.16 |
| 09/08/20 | 129 | Colgate-Palmolive Company | 1st Dividend paid  5.58% on $660,376.43; Claim# 15; Filed: $660,376.43; Reference: Stopped: check issued on 06/23/20 | 2500-001 | | -36,836.80 | 2,768,747.96 |
| 09/08/20 | 171 | Colgate-Palmolive Company | 1st Dividend paid  5.58% on $660,376.43; Claim# 15; Filed: $660,376.43; Reference: | 2500-001 | | 36,836.80 | 2,731,911.16 |
| 09/15/20 | {63} | Steve Huntley | Doc #740 - Initial 1/2 payment of settlement amount  bal due 9/25/20 | 4009-000 | 37,500.00 | | 2,769,411.16 |
| 09/21/20 | | Wire Amendment Fee (Wire Ref #30) | Wire Amendment Fee (Wire Ref #30) | 7003-200 | | 40.00 | 2,769,371.16 |
| 09/24/20 | 172 | FedEx | FedEx bill Invce #7-124-49400 Acct #1566-3211-2 | 7003-300 | | 14.15 | 2,769,357.01 |
| 09/29/20 | 173 | Phenix Investigations, Inc. | Invce# 22428 - Asset searches on ExFreight Zeta, LLC & ExFreight of FL, LLC | 7003-300 | | 5,790.00 | 2,763,567.01 |
| 09/30/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | 550.00 | 2,763,017.01 |

**ACCOUNT TOTALS**     7,467,269.01     44,225.95     **$2,763,017.01**

**TOTAL - ACCOUNT** ████ 3866

| | | | | | |
|---|---|---|---|---|---|
| | **Balance Forward** | 2,732,906.16 | | | |
| 0 | **Deposits** | 0.00 | 4 | **Checks** | 6,799.15 |
| 0 | **Interest Postings** | 0.00 | 2 | **Adjustments Out** | 590.00 |
| | **Subtotal** | $2,732,906.16 | 0 | **Transfers Out** | 0.00 |
| 1 | **Adjustments In** | 37,500.00 | | **Total** | $7,389.15 |
| 0 | **Transfers In** | 0.00 | | | |
| | **Total** | $2,770,406.16 | | | |

{} Asset reference(s)

## Ledger Report

Page: 2

| | |
|---|---|
| **Case Number:** | 6:19-00511-KSJ |
| **Case Name:** | IPS Worldwide, LLC |
| **Taxpayer ID #:** | 84-7020765 |
| **Period:** | 09/01/20 - 09/30/20 |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ███████3866 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | | |
| Checking #████ | 7,467,269.01 | 4,704,252.00 | 2,763,017.01 | 87,476,934.16 | -84,713,917.15 |
| | $7,467,269.01 | $4,704,252.00 | $2,763,017.01 | $568,032.04 | $2,194,984.97 |

**TOTAL - CASE**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 2,732,906.16 | | | |
| 0 | Deposits | 0.00 | 4 | Checks | 6,799.15 |
| 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 590.00 |
| | Subtotal | $2,732,906.16 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 37,500.00 | | Total | $7,389.15 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $2,770,406.16 | | Net Total Balance | $2,763,017.01 |

{} Asset reference(s)

**REGIONS**

Regions Bank
Ormond Beach Ocean Shore Blvd
1400 Ocean Shore Blvd.
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

| | |
|---|---|
| **ACCOUNT #** | **1563** |
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
### August 1, 2020 through August 31, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$58,926.11** | Minimum Daily Balance | $58,926 |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $61,502 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$64,631.90** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/18 | Exfreight 0166  Ips Worldw Ips Worldwide  Ips Worldwide | 5,705.79 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 08/18 | 64,631.90 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
EQUAL HOUSING LENDER    2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $<br>+ |
| 3. | Total lines 1 & 2 | $<br>= |
| 4. | Enter total from 4a<br>(column on right side of page) | $<br>- |
| 5. | Subtract line 4 from line 3.<br>This should be your checkbook balance. | $<br>= |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**REGIONS**

Regions Bank
Ormond Beach Ocean Shore Blvd
1400 Ocean Shore Blvd.
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #** ███ **1563**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
### July 1, 2020 through July 31, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$53,220.32** | Minimum Daily Balance | $53,220 |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $56,165 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$58,926.11** | | |

| DEPOSITS & CREDITS | |
|---|---|
| 07/16    Exfreight 0166   Ips Worldw Ips Worldwide   Ips Worldwide | 5,705.79 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 07/16 | 58,926.11 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



Regions Bank
Ormond By The Sea
1400 Ocean Shore Blvd
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #** �as▐ **1563**

|                      |         |
|----------------------|---------|
|                      | 092     |
| Cycle                | 26      |
| Enclosures           | 0       |
| Page                 | 1 of 2  |

### ADVANTAGE BUSINESS CHECKING
September 1, 2020 through September 30, 2020

#### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $64,631.90 | Minimum Daily Balance | $64,631 |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $67,484 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$70,337.69** | | |

#### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/16 | Exfreight 0166   Ips Worldw Ips Worldwide  Ips Worldwide | 5,705.79 |

#### DAILY BALANCE SUMMARY

| Date | Balance |
|------|---------|
| 09/16 | 70,337.69 |

**COVID RELIEF CHANGE: EXCESSIVE WITH-
DRAWAL/ITEM FEES ON SAVINGS/MONEY MARKET
WILL BE REFUNDED AT CUSTOMER REQUEST
ONLY BEGINNING WITH ACTIVITY APPEARING
ON YOUR JANUARY 2021 STATEMENT. CD EARLY
WITHDRAWAL PENALTIES WILL ONLY BE WAIVED
AT CUSTOMER REQUEST BEGINNING 1-2-2021.
ALL WAIVERS/REFUNDS ARE AT THE BANK'S
DISCRETION. FOR MORE ON REGIONS' COVID
RESPONSE, VISIT REGIONS.COM/CORONAVIRUS.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
 (1) Tell us your name and account number.
 (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
 (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Wells Fargo Business Choice Checking

August 31, 2020 ■ Page 1 of 5



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $20,500.01 |
| Deposits/Credits | 140.36 |
| Withdrawals/Debits | - 210.44 |
| **Ending balance on 8/31** | **$20,429.93** |
| Average ledger balance this period | $20,337.41 |

Account number:  ███ 3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

August 31, 2020 ▪ Page 2 of 5



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/3 | | Recurring Payment authorized on 08/01 Intuit *Quickbooks 833-830-9255 CA S580214531119345 Card 6734 | | 182.49 | 20,317.52 |
| 8/10 | | Direct Pay Monthly Base | | 10.00 | 20,307.52 |
| 8/27 | | Purchase authorized on 08/26 Right Networks 603-324-0400 NH S460239327546310 Card 6734 | | 17.95 | 20,289.57 |
| 8/28 | | Arris Technology Nacha08272 200828 xxxxx6547 lps Worldwide LLC | 140.36 | | 20,429.93 |
| **Ending balance on 8/31** | | | | | **20,429.93** |
| **Totals** | | | **$140.36** | **$210.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2020 - 08/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $20,337.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 2 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 | ☑ |
| · Combined balance in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

August 31, 2020  ■  Page 3 of 5



---

**IMPORTANT ACCOUNT INFORMATION:**

**As a valuable customer, your monthly service fee for this Business Choice Checking account will be waived beginning November 9, 2020 for twelve consecutive fee periods.**     If you have converted or choose to convert this Business Choice Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will immediately apply.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Business Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,**     the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,**     other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:**  The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.



# IMPORTANT ACCOUNT INFORMATION

---

Effective 05/22/2020, the Night Depository Agreement was amended to include: "Deposits placed into the night depository are considered received by us when the bag is removed from the night depository and is available to us for processing. We will credit the deposit to your account no later than the next business day."



No action is required on your part and there is no impact to the current night depository deposit process.

August 31, 2020 ■ Page 5 of 5



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



July 31, 2020  ■  Page 1 of 4

IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $20,598.10 |
| Deposits/Credits | 112.35 |
| Withdrawals/Debits | - 210.44 |
| **Ending balance on 7/31** | **$20,500.01** |
| Average ledger balance this period | $20,492.09 |

Account number: ■■■■■3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

July 31, 2020 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/1 | | Arris Technology Nacha07012 200701 xxxxx5708 Ips Worldwide LLC | 26.90 | | 20,625.00 |
| 7/2 | | Recurring Payment authorized on 07/01 Intuit *Quickbooks 833-830-9255 CA S380185320650974 Card 6734 | | 182.49 | 20,442.51 |
| 7/6 | | Arris Technology Nacha07062 200706 xxxxx5778 Ips Worldwide LLC | 12.96 | | 20,455.47 |
| 7/8 | | Direct Pay Monthly Base | | 10.00 | 20,445.47 |
| 7/10 | | Arris Technology Nacha07092 200710 xxxxx5842 Ips Worldwide LLC | 37.14 | | 20,482.61 |
| 7/17 | | Arris Technology Nacha07162 200717 xxxxx5924 Ips Worldwide LLC | 35.35 | | 20,517.96 |
| 7/27 | | Purchase authorized on 07/26 Right Networks 603-324-0400 NH S380208328102356 Card 6734 | | 17.95 | 20,500.01 |
| **Ending balance on 7/31** | | | | | **20,500.01** |
| **Totals** | | | **$112.35** | **$210.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2020 - 07/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|--------------------------------------|--------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $20,492.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 2 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

Effective 05/22/2020, the Night Depository Agreement was amended to include: "Deposits placed into the night depository are considered received by us when the bag is removed from the night depository and is available to us for processing. We will credit the deposit to your account no later than the next business day."

No action is required on your part and there is no impact to the current night depository deposit process.



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

September 30, 2020 ■ Page 1 of 5



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $20,429.93 |
| Deposits/Credits | 293.30 |
| Withdrawals/Debits | - 7,860.44 |
| **Ending balance on 9/30** | **$12,862.79** |
| Average ledger balance this period | $15,281.90 |

Account number: █████ 3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

September 30, 2020 ■ Page 2 of 5



**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/2 | | Recurring Payment authorized on 09/01 Intuit *Quickbooks 833-830-9255 CA S580245530620761 Card 6734 | | 182.49 | 20,247.44 |
| 9/4 | | Arris Technology Nacha09032 200904 xxxxx6604 Ips Worldwide LLC | 44.53 | | 20,291.97 |
| 9/9 | | Direct Pay Monthly Base | | 10.00 | 20,281.97 |
| 9/11 | | Arris Technology Nacha09102 200911 xxxxx6687 Ips Worldwide LLC | 45.85 | | |
| 9/11 | | Purchase authorized on 09/09 Ship Smart Inc Http://Servic CA S380253730253994 Card 6734 | | 7,650.00 | 12,677.82 |
| 9/18 | | Arris Technology Nacha09172 200918 xxxxx6800 Ips Worldwide LLC | 112.66 | | 12,790.48 |
| 9/25 | | Arris Technology Nacha09242 200925 xxxxx6946 Ips Worldwide LLC | 90.26 | | 12,880.74 |
| 9/28 | | Purchase authorized on 09/26 Right Networks 603-324-0400 NH S380270327592928 Card 6734 | | 17.95 | 12,862.79 |
| **Ending balance on 9/30** | | | | | **12,862.79** |
| **Totals** | | | **$293.30** | **$7,860.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2020 - 09/30/2020 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $15,282.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 3 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 | ☑ |
| · Combined balance in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

WX/WX

September 30, 2020 ■ Page 3 of 5



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**IMPORTANT ACCOUNT INFORMATION:**

**As a valuable customer, your monthly service fee for this Business Choice Checking account will be waived beginning November 9, 2020 for twelve consecutive fee periods.** If you have converted or choose to convert this Business Choice Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will immediately apply.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Business Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,** the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,** other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:** The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.



Thank you for banking with Wells Fargo. We appreciate your business.

# ✓ IMPORTANT ACCOUNT INFORMATION

Effective June 1, 2020, the Deposit Account Agreement has been updated.

In the section of the Deposit Account Agreement titled "Available balance, posting order, and overdrafts," the second bullet of the paragraph titled "Then, we sort your transactions into categories before we process them" under the subsection titled "How do we process (post) transactions to your account?" is deleted and replaced with the following: "Then, we process withdrawals/payments we have previously authorized and cannot return unpaid, such as debit card purchases, ATM withdrawals, account transfers, Online Bill Pay transactions, and teller-cashed checks. If we receive more than one of these transactions for payment from your account, we will generally sort and pay them based on the date and time you conducted the transactions. For a debit card transaction, if a merchant does not seek authorization from the Bank at the time of the transaction or you conducted the transaction more than 10 business days before we receive it for payment, we will use the date the transaction is received for payment from your account. For some transactions, such as Online Bill Pay transactions or teller-cashed checks, the time may be assigned by our systems and may vary from the time it was conducted. Multiple transactions that have the same time will be sorted and paid from lowest to highest dollar amount."

For questions, please call the number listed on your statement.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

September 30, 2020  ■  Page 5 of 5



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

**Bank of America**
**Merrill Lynch**

ESTADO DE CUENTA

Bank of America México, S.A.

Institución de Banca Múltiple

Paseo de la Reforma 115, Piso 19
Col. Lomas de Chapultepec México, D.F. C.P. 11000  Tel. 5201-3200
R.F.C. BAM-950403-5J2

COMERCIAL
CIERRE MENSUAL
IPS WORLDWIDE LLC

Código SWIFT: BOFAMXMX
Sucursal: BANK OF AMERICA MEXICO    9459C

| | |
|---|---|
| CUENTA: | ▉▉▉▉2021 |
| CLABE #: | ▉▉▉▉▉▉▉▉ |
| SB | |

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH
32174 FLORIDA

| | |
|---|---|
| Moneda: | MXN |
| Fecha Inicio: | 01/JUL/2020 |
| Fecha Corte: | 08/JUL/2020 |
| Hoja Número: | 1 |

| Fecha | Op | Descripción/Referencia | Retiro | Depósito | Saldo |
|---|---|---|---|---|---|
| | | SALDO INICIAL DEL PERÍODO | | | 87,692.04 |
| 01JUL20 | PYT | CLOSING ACC          IPS WORLDWIDE LLC<br>PMT/REF: 9459AQS18300901 OC: USD/3,787.99<br>TRANSFER OF ALL FUNDS AND CLOSING B ANK ACCOUNT<br>EXCHANGE RATE:    23.15001887 | 87,692.04 | | 0.00 |
| | | SALDO FINAL DEL PERÍODO | | | 0.00 |

# Bank of America
## Merrill Lynch

Bank of America México, S.A.

Institución de Banca Múltiple
Paseo de la Reforma 115, Piso 19
Col. Lomas de Chapultepec México, D.F. C.P. 11000  Tel. 5201-3200
R.F.C. BAM-950403-5J2

**ESTADO DE CUENTA**

COMERCIAL
CIERRE MENSUAL
IPS WORLDWIDE LLC

Código SWIFT: BOFAMXMX
Sucursal: BANK OF AMERICA MEXICO    9459C

| | |
|---|---|
| CUENTA: | ████ 2021 |
| CLABE #: | ████████ |
| SB | |

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH
32174 FLORIDA

| | |
|---|---|
| Moneda: | MXN |
| Fecha Inicio: | 01/JUL/2020 |
| Fecha Corte: | 08/JUL/2020 |
| Hoja Número: | 2 |

| RESUMEN DE COMISIONES | MONTO |
|---|---|
| Cobro de Comisiones Mensuales | 0.00 |

| RESUMEN DEL PERIODO | MONTO |
|---|---|
| Saldo Inicial del Período | 87,692.04 |
| Total Depósitos | 0.00 |
| Total Retiros | 87,692.04 |
| Saldo Final del Período | 0.00 |
| Saldo Promedio Mensual | 0.00 |
| Tasa Mensual Aplicada | 0.000000000% |
| Saldo Promedio Mensual Requerido | 0.00 |

# Bank of America
## Merrill Lynch

Bank of America México, S.A.

Institución de Banca Múltiple

Paseo de la Reforma 115, Piso 19
Col. Lomas de Chapultepec México, D.F. C.P. 11000  Tel. 5201-3200
R.F.C. BAM-950405-5J2

Código SWIFT: BOFAMXMX
Sucursal: BANK OF AMERICA MEXICO    9459C

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH
32174 FLORIDA

**ESTADO DE CUENTA**

COMERCIAL
A SOLICITUD
IPS WORLDWIDE LLC

| CUENTA: | ▮▮▮2021 |
| CLABE #: | ▮▮▮▮▮▮▮▮ |
| SB | |

| Moneda: | MXN |
| Fecha Inicio: | 01/JUL/2020 |
| Fecha Corte: | 08/JUL/2020 |
| Hoja Número: | 1 |

| Fecha | Op | Descripción/Referencia | Retiro | Depósito | Saldo |
|-------|----|------------------------|--------|----------|-------|
| | | SALDO INICIAL DEL PERÍODO | | | 87,692.04 |
| 01JUL20 | PYT | CLOSING ACC        IPS WORLDWIDE LLC<br>PMT/REF: 9459AQS18300901 OC: USD/3,787.99<br>TRANSFER OF ALL FUNDS AND CLOSING B ANK ACCOUNT<br>EXCHANGE RATE:    23.15001887 | 87,692.04 | | 0.00 |
| | | SALDO FINAL DEL PERÍODO | | | 0.00 |

# Bank of America
## Merrill Lynch

**ESTADO DE CUENTA**

Bank of America México, S.A.

Institución de Banca Múltiple
Paseo de la Reforma 115, Piso 19
Col. Lomas de Chapultepec México, D.F. C.P. 11000  Tel. 5201-3200
R.F.C. BAM-950405-5J2

COMERCIAL
A SOLICITUD
IPS WORLDWIDE LLC

Código SWIFT: BOFAMXMX
Sucursal: BANK OF AMERICA MEXICO    9459C

CUENTA:              ██████2021
CLABE #:             ████████████
SB

| | |
|---|---|
| IPS WORLDWIDE LLC | Moneda: |
| 265 CLYDE MORRIS BLVD | |
| ORMOND BEACH | |
| 32174 FLORIDA | |

| | |
|---|---|
| Moneda: | MXN |
| Fecha Inicio: | 01/JUL/2020 |
| Fecha Corte: | 08/JUL/2020 |
| Hoja Número: | 2 |

| RESUMEN DE COMISIONES | MONTO |
|---|---|
| Cobro de Comisiones Mensuales | 0.00 |

| RESUMEN DEL PERIODO | MONTO |
|---|---|
| Saldo Inicial del Período | 87,692.04 |
| Total Depósitos | 0.00 |
| Total Retiros | 87,692.04 |
| Saldo Final del Período | 0.00 |
| Saldo Promedio Mensual | 0.00 |
| Tasa Mensual Aplicada | 0.000000000% |
| Saldo Promedio Mensual Requerido | 0.00 |