# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO  DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: 6:19-bk-00511-KSJ |
| | } | |
| | } | |
| | } | JUDGE  Karen S. Jennemann |
| | } | |
| DEBTOR:  IPS Worldwide, LLC | } | CHAPTER 11 |

===

**DEBTOR'S  POST-CONFIRMATION**
**QUARTERLY OPERATING REPORT**
**FOR THE PERIOD**
FROM     October 1, 2020     TO     December 31, 2020

Comes now Alex D. Moglia, the liquidating trustee ("the Trustee") for the above-named debtor and files his Post-Confirmation

Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:         January 20, 2021                                    R. Scott Shuker
                                                                                          Attorney for Debtor

Trustee's Address
and Phone Number:
Alex D. Moglia
1325 Remington Rd.  Ste. H
Schaumburg, IL  60173

Tel. 847-884-8282

Attorney's Address
and Phone Number:
R.S. Shuker, Esq
121 S Orange Ave, Ste 1120
Orlando, FL  32802-3353
Bar No. 984469
Tel: 407-337-2060

**Note:** The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the
United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States
Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Trustee's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments?  The first c**laim payments were made on June 23, 2020.  (See Claims pd Jun 2020)** | X | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in  **None necessary as the company is no longer operating and assets have been liquidated and/or abandoned.** | N/A | |
| 2. Are all premium payments current? | N/A | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY     and     CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| The Trustee has closed the operations in Brazil, settled with Bill Davies and CNA, and received settlement payments from Huntley, O'Rourke and ExFreight Zeta.  The Trustee and Scott Shuker, with his law firm, have obtained a judgment against Michael McNett and is seeking sanctions against Jacques McNett for failing to produce documents.  Ultimately, the Trustee anticipates getting a judgment against Jacques McNett; however, it is uncertain whether either Jacques or Michael McNett have any collectible assets.  The Trustee and Paul Battista, with his law firm, have completed their research and submitted a demand letter to the law firm of Cobb Cole requesting a settlement.  Mediation was completed on November 19, 2020 to attempt to settle with Cobb Cole and avoid litigation.  No settlement was reached.  A complaint is now being prepared to submit to the courts shortly.  Paul Battista and his firm also continue their work to determine whether or not there are grounds on which to seek recovery against other parties that did business with the debtor such as, but not limited to, Bank of America, Regions Bank and Garrett Klayer.  The Trustee, with his team, made an initial series of payments to approved claimants in June, 2020 in excess of $3.5 million and expect to make a 2nd series of payments by end of Q2, 2021. |

Estimated Date of Filing the Application for Final Decree:          **Still to be determined.**

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 20th day of January 2021.

_____
Trustee's Signature

**IPS - INITIAL CLAIMS PAID June, 2020**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Bank Bal as of 6/09/20: | | $6,941,822.09 | | |
| | | | Less: | | -$2,500,000.00 | | |
| | | | | | $4,441,822.09 | | |
| | | | Less | | | | |
| | | | | | $4,441,822.09 | <== Available for 1st distrbtn | |

| claim # | Claim type | Claim_name | % | 1st Distribution | Ck # /date pd | Reserve Amt | Reserve Disallowed |
|---|---|---|---|---|---|---|---|
| | Administrative Claims | Management SPRL LLC - pd 9/6/2019 - wire out (Doc 477 & 479 - Allowance and payment | | N/A - Admin Claim | Wire 9/9/19 | | |
| 1-3 | Super Priority Claims - 6/2/20 per Scott Shuker hold off paying | Internal Revenue Service - filed 12/12/19 | | | ON HOLD | $1,388.00 | |
| 2 | W/drawn - Doc #424 | Thomas J. Novia - Employee | 0.00000000% | | N/A | | |
| 3 | General Unsecured | American Express Travel Related Services Company, | 0.00183485% | $81.51 | Ck#118 6/23/20 | | |
| 4 | General Unsecured | American Express Travel Related Services Company, | 0.00269941% | $119.91 | Ck#119 6/23/20 | | |
| 5 | General Unsecured - Objected to Doc #672/ Doc #694 sustained & disallowed | Lorges Holding Corp Employee IT Consultant, PA | 0.00000000% | | N/A | | |
| 6 | General Unsecured | Tammy Pease - Employee | 0.00304298% | $135.17 | Ck#120 6/23/20 | | |
| 7 | General Unsecured | CEVA LOGISTICS | 0.00222294% | $98.75 | Ck#121 6/23/20 | | |
| 8 | General Unsecured | Subcom | 0.09383345% | $4,167.92 | Ck#122 6/23/20 | | |
| 9 | General Unsecured | KTM North America, Inc. | 0.91098632% | $40,464.40 | Ck#123 6/23/20 | | |
| 10 | General Unsecured | Wells Fargo Vendor | 0.01101425% | $489.24 | Ck#124 6/23/20 | | |
| 11U | General Unsecured | AREP Eight Tower Bridge LLC | 0.06363115% | $2,826.38 | Ck#125 6/23/20 | | |
| 11S | Secured Claims - 6/18/20 this is a security dep they already have the funds and will remove claim | AREP Eight Tower Bridge LLC | 0.00000000% | | N/A | | |
| 12 | General Unsecured | Dawn Harbuck - Employee | 0.00318787% | $141.60 | Ck#126 6/23/20 | | |
| 13 | General Unsecured | MAPSYS, Inc. | 0.00760873% | $337.97 | Ck#127 6/23/20 | | |
| 14 | General Unsecured - Objected to Doc #673 - 6/18/20 obejection amended #712 Obj withdrawn | Bossard,Inc. | 0.83488478% | $37,084.10 | Ck#128 6/23/20 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | General Unsecured | Colgate-Palmolive Company | 0.82931745% | $36,836.80 | Ck#129 6/23/20 9/8/20 stopped pymt reissued Ck #171 | |
| 16 | General Unsecured | FPL,4200 W. Flagler St., Miami, FL 33134 | 0.00145858% | $64.79 | Ck#130 6/23/20 | |
| 17 | General Unsecured - 6/18/20 Doc #709 claim objected 6/19/20 - Doc #713 claim objection corrected | Schneider National, Inc. | 0.21652890% | | Reserve disallowed | $9,617.83 |
| 18 | General Unsecured | Schneider Logistics | 0.00000000% | | N/A | |
| 19P | Super Priority Claims - Objected to Doc #674 | Steven T. Huntley | 0.01613736% | | Reserve disallowed 7/22/20 | $716.79 |
| 19U | Super Priority Claims - Objected to Doc #674 | Steven T. Huntley | 0.42977733% | | Reserve disallowed 7/22/20 | $19,089.94 |
| 20 | General Unsecured - Objected to Doc 675 | Resource Logistics Group, Inc. | 0.16900160% | | Reserve disallowed 7/22/20 | $7,506.75 |
| 21-2 | General Unsecured | Integrated Supply Network | 0.68847861% | $30,580.99 | Ck#131 6/23/20 | |
| 22 | General Unsecured | Integrated Supply Network | 0.06279127% | $2,789.08 | Ck#132 6/23/20 | |
| 23 | General Unsecured - Objected to Doc #676/ Doc #693 sustained & disallowed | Nemak USA, Inc. | 0.00000000% | | N/A | |
| 24 | General Unsecured - 6/18/20 OK filed amendment and removed secured status | A Cubed Corp, dba Comcast Metal Products Co. | 0.02443182% | $1,085.22 | Ck#133 6/23/20 | |
| 25/52 | General Unsecured | Suez Water Technologies | 1.70759918% | $75,848.52 | Ck 152  7/13/20 | |
| 25/52 | General Unsecured | Suez Water Technologies | 1.75815546% | | Reserve disallowed 7/13/20 | $78,094.14 |
| 26 | General Unsecured | Xerium Technologies - auto filer filed 7/9/19 | 0.33181021% | $14,738.42 | Ck#134 6/23/20 | |
| 27P | Super Priority Claims - Objected to Doc 677/ #690 | Fristam Pumps USA | 0.00000000% | | N/A | |
| 27U | General Unsecured - Objected to Doc #677/Doc #690 | Fristam Pumps USA | 0.00000000% | | N/A | |
| 28-2 | General Unsecured | Arconic Inc. | 4.04926568% | $179,861.17 | Ck#135 6/23/20 | |
| 29 | General Unsecured | ArcelorMittal USA LLC | 0.09711423% | $4,313.64 | Ck#136 6/23/20 | |
| 30 | General Unsecured | Atkore International Inc. | 1.60729123% | $71,393.02 | Ck#137 6/23/20 | |
| 31-2 | General Unsecured | Aclara Meters LLC | 0.21959713% | $9,754.11 | Ck#138 6/23/20 | |
| 32-2 | General Unsecured | TE Connectivity Corporation, et al. | 0.09470183% | $4,206.49 | Ck#139 6/23/20 | |
| 33-2 | General Unsecured | NuVasive, Inc. | 0.09607893% | $4,267.65 | Ck#140 6/23/20 | |
| 34 | General Unsecured | Latricrete International, Inc. | 0.68674517% | $30,504.00 | Ck #158  6/26/20 | |
| 34 | General Unsecured | Latricrete International, Inc. | 0.18837380% | $8,367.23 | Ck#156 6/23/20 | |
| 35-2 | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 5.82284693% | $258,640.50 | Ck#141 6/23/20 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 0.01348430% | | Reserve | | $598.95 |
| 36 | General Unsecured | YRC INC., d/b/a YRC FREIGHT | 0.10352945% | $4,598.59 | Ck#142 6/23/20 | | |
| 37 | General Unsecured | USF Holland, LLC | 0.00044321% | $19.69 | Ck#143 6/23/20 | | |
| 38 | General Unsecured | USF Reddaway, LLC | 0.03188332% | $1,416.20 | Ck#144 6/23/20 | | |
| 39 | General Unsecured | New Penn Motor Express, LLC | 0.01497490% | $665.16 | Ck#145 6/23/20 | | |
| 40-2 | General Unsecured | Wheatland Tube, LLC | 0.78916337% | $35,053.23 | Ck#146 6/23/20 | | |
| 41-2 | General Unsecured | Rexnord Corporation | 0.06777009% | $3,010.23 | Ck#147 6/23/20 | | |
| 42 | Secured Claims | Neogen Corporation | 0.08348159% | $3,708.10 | Ck#148 6/23/20 | | |
| 42 | | Neogen Corporation | 0.32764721% | | Reserve disallowed 7/14/20 | | $14,553.51 |
| 43 | General Unsecured | Conduent Business Services, LLC - filed 7/12/19 | 0.17267372% | $7,669.86 | Ck#149 6/23/20 | | |
| 44 | W/drawn - Doc #485 | Gibraltar Industries, Inc. | 0.00000000% | | N/A | | |
| 45-2 | **General Unsecured - Claim revised 1/5/2021** | Stanley Black and Decker, Inc. | 64.58556940% | $2,868,776.05 | Ck#150 6/23/20 | | |
| 45-2 | General Unsecured | Stanley Black and Decker, Inc. | 12.55825328% | | Reserve disallowed | | $557,815.26 |
| 46 | General Unsecured | Alcoa Corporation | 0.01265902% | $562.29 | Ck#150 6/23/20 | | |
| 47 | General Unsecured | Pitney Bowes Global Financial Services L | 0.06938303% | $3,081.87 | Ck#152 6/23/20 | | |
| 48 | General Unsecured - Objected to Doc #678/ Doc #691 sustained & disallowed | Xerium Technologies - auto filer filed 8/26/19 | 0.00000000% | | N/A | | |
| 49 | | Dell Marketing, L.P. | 0.00214305% | $95.19 | Ck#153 6/23/20 | | |
| 50 | General Unsecured | Watlow Electric Manufacturing Company | 0.13124658% | $5,829.74 | Ck#154 6/23/20 | | |
| 51 | General Unsecured | ATT Hong Kong | 0.00324505% | $144.14 | Ck#155 6/23/20 | | |
| | | | 100.0000000% | $3,753,828.92 | | $0.00 | $687,993.17 |
| | | | | | | $3,753,828.92 | $4,441,822.09 |
| | | | | | Trustwks | | |
| | | | crossck | $3,753,828.92 | | $568,032.04 | |
| | | | | $0.00 | | -$568,032.04 | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | **IPS Worldwide, LLC** |
| **Case Number:** | **6:19-bk-00511-KSJ** |
| **Date of Plan Confirmation: February 3, 2020** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

**On Feb. 3, 2020 IPS Worldwide LLC Chapter 11 bankruptcy was amended to a Liquidating Trust.**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 2,853,642.63 | $ 8,350,989.44 |
| | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $1,143,047.44 | $1,530,607.18 |
| | | | |
| 3. | **DISBURSEMENTS** | | |
| | a. **Operating Expenses (Fees/Taxes):** | | |
| | (i) U.S. Trustee Quarterly Fees | $ 4,875.00 | $ 59,960.00 |
| | (ii) Federal Taxes | - | - |
| | (iii) State Taxes | - | - |
| | (iv) Other Taxes | - | - |
| | | | |
| | b. **All Other Operating Expenses:** | $ 218,637.03 | $ 2,325,133.66 |
| | | | |
| | c. **Plan Payments:** | | |
| | (i) Administrative Claims | $ - | $ - |
| | (ii) Class One - General Unsecured | | 3,723,324.92 |
| | (iii) Class Two | - | - |
| | (iv) Class Three | - | - |
| | (v) Class Four | - | - |
| | | | |
| | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | $ 223,512.03 | $ 6,108,418.58 |
| | | | |
| 1. | **CASH (End of Period)** | $ 3,773,178.04 | $ 3,773,178.04 |
| | | - | - |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information<br><br>For the month of Oct, 2020 | Account #8 | Account #8.5 | Account #9 | Account #10 |
|---|---|---|---|---|
| Name of Bank: | Mechanics Bank | Metropolitan Bank | Wells Fargo Bank | Regions Bank |
| Account Number: | 866 | 467 | 3168 | 1563 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg |
| | (Liqdtn Trust - only one acct. which was opened 3/4/2020 ).  All prior accts closed and transferred to this acct. | (Transferred from Mechanics Bank to Metropolitan Bank Oct 2020) | | |
| 1.  **Ending Balance per Bank Statement** | $11,326.35 | $2,799,347.01 | $13,765.10 | $76,043.48 |
| 2.  **ADD**:  Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 |
| 3.  **SUBTRACT**:  Outstanding Checks | $11,876.35 | $0.00 | $0.00 | $0.00 |
| 4.  Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 |
| 5.  **Month End Balance** (Must Agree with Books) | ($550.00) | $2,799,347.01 | $13,765.10 | $76,043.48 |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name  / Number | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note:  Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information<br><br>For the month of November, 2020 | Account #8 | Account #8.5 | Account #9 | Account #10 |
|---|---|---|---|---|
| Name of Bank: | Mechanics Bank | Metro. Bank | Wells Fargo Bank | Regions Bank |
| Account Number: | 866 | 467 | 3168 | 1563 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg |
| | (Liqdtn Trust 1 Acct. opened 3/20 - Accts 1-7 transferred into this one) | (Transferred from Mechanics Bank to Metropolitan Bank Oct. 2020) | | |
| 1. **Ending Balance per Bank Statement** | $4,206.49 | $2,644,605.92 | $17,446.62 | $81,749.27 |
| 2. **ADD**: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. **SUBTRACT**: Outstanding Checks | $4,206.49 | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. **Month End Balance** (Must Agree with Books) | $0.00 | $2,644,605.92 | $17,446.62 | $81,749.27 |
| | | | | |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name  / Number | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note:  Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information<br><br>For the month of December, 2020 | Account #8 | Account #8.5 | Account #9 | Account #10 |
|---|---|---|---|---|
| Name of Bank: | Mechanics Bank | Metro. Bank | Wells Fargo Bank | Regions Bank |
| Account Number: | 866 | 467 | 3168 | 1563 |
| Purpose of Account (Operating/Payroll/Tax) | Optg | Optg | Optg | Optg |
| Type of Account (e.g. checking) | Ckg | Ckg | Ckg | Ckg |
| | (Liqdtn Trust 1 Acct. opened 3/20 - Accts 1-7 transferred into this one) | (Transferred from Mechanics Bank to Metropolitan Bank Oct 2020) | (Transferred balance from W/F to Metro on 12/31/20) | |
| 1. **Ending Balance per Bank Statement** | $4,206.49 | $3,691,428.77 | $0.00 | $81,749.27 |
| 2. **ADD**: Deposits not credited | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. **SUBTRACT**: Outstanding Checks | $4,206.49 | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. **Month End Balance** (Must Agree with Books) | $0.00 | $3,691,428.77 | $0.00 | $81,749.27 |
| | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name  / Number | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

## Ledger Report

Page: 1

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ████0765
**Period:** 12/01/20 - 12/31/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ████9467 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/20 | 10182 | E-Hounds, Inc. | Invoice #86270 IPS Computer Imaging and archived email access services 11/1/20 - 11/30/20 plus $234.00 data load per Teresa Garcia | 7003-300 | | 1,229.00 | 2,643,376.92 |
| 12/01/20 | 10183 | Holland & Knight, LLP | Trustee's share of Cobb Cole mediattor fee - Mediation held 11/19/20 | 6007-015 | | 2,825.00 | 2,640,551.92 |
| 12/01/20 | 10184 | Anthony V. Alfieri | Additional fees beyond retainer for services covering 9/21/20-11/23/20 (8.2 hrs @ $600/hr rate) | 6007-015 | | 4,920.00 | 2,635,631.92 |
| 12/23/20 | {65} | Ex Freight Zeta LLC | Doc #50 - Final default judgement | 4009-000 | 1,055,796.85 | | 3,691,428.77 |

**ACCOUNT TOTALS**  3,891,986.73   8,974.00   $3,691,428.77

**TOTAL - ACCOUNT** ████9467

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 2,644,605.92 | | | |
| 0 | Deposits | 0.00 | 3 | Checks | 8,974.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $2,644,605.92 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 1,055,796.85 | | Total | $8,974.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,700,402.77 | | | |

{} Asset reference(s)                    !-Not printed or not transmitted

## Ledger Report

| | |
|---|---|
| **Case Number:** | 6:19-00511-KSJ |
| **Case Name:** | IPS Worldwide, LLC |
| **Taxpayer ID #:** | ▮0765 |
| **Period:** | 12/01/20 - 12/31/20 |

| | |
|---|---|
| **Trustee:** | Alex D Moglia - Chapter 11 (330222) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ▮3866 - Checking Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | | |
| Checking # ▮9467 | 1,085,796.73 | 200,557.96 | 3,691,428.77 | 0.00 | 3,691,428.77 |
| Checking # ▮3866 | 7,504,769.01 | 7,504,769.01 | 0.00 | 0.00 | 0.00 |
| | $8,590,565.86 | $4,899,137.09 | $3,691,428.77 | $0.00 | $3,691,428.77 |

**TOTAL - CASE**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 2,644,605.92 | | | |
| 0 | Deposits | 0.00 | 3 | Checks | 8,974.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $2,644,605.92 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 1,055,796.85 | | Total | $8,974.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $3,700,402.77 | | Net Total Balance | $3,691,428.77 |

{} Asset reference(s)

# Ledger Report

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ████0765
**Period:** 11/01/20 - 11/30/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ████9467 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/20 | 10178 | E-Hounds, Inc. | PS Computer Imaging and archived email access services 10/1/20 - 10/31/20 | 7003-300 | | 995.00 | 2,798,352.01 |
| 11/03/20 | | Shuker & Dorris P.A. | Doc #753 Professional Fees & Exps. - Scott Shuker legal counsel Aug. - Sep., 2020 | | | 96,087.10 | 2,702,264.91 |
| | | | Doc #753 Professional Fees - Scott Shuker legal counsel Aug. - Sep., 2020         95,705.00 | 6007-001 | | | 2,702,264.91 |
| | | | Doc #753 Professional Exps. - Scott Shuker legal counsel Aug. - Sep., 2020         382.10 | 6007-002 | | | 2,702,264.91 |
| 11/03/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | 550.00 | 2,701,714.91 |
| 11/04/20 | | Transition Transfer Credit | Transition Transfer Credit - Reissue Conduent Claim distribtn ref Ck #149 | 9999-00 | 7,669.86 | | 2,709,384.77 |
| 11/04/20 | {64} | Michael O'Rourke | Final settlement payment per Doc #755 | 4009-000 | 12,000.00 | | 2,721,384.77 |
| 11/04/20 | | Genovese Joblove & Battista, P.A. | Doc #753 Professional Fees & Exps. - Paul Battista legal counsel Aug. - Sep., 2020 | | | 31,396.61 | 2,689,988.16 |
| | | | Doc #753 Professional Fees - P Battista legal counsel Aug. - Sep., 2020         30,372.00 | 6007-001 | | | 2,689,988.16 |
| | | | Doc #753 Professional Exps. - Paul Battista legal counsel Aug. - Sep., 2020         1,024.61 | 6007-002 | | | 2,689,988.16 |
| 11/04/20 | | Felsberg Advogados | Doc #753 Professional Fees & Exps. - Felsberg legal counsel Aug. - Sep., 2020 | | | 10,180.61 | 2,679,807.55 |
| | | | Doc #753 Professional         9,941.66 | 6007-001 | | | 2,679,807.55 |
| | | | **Subtotals :** | | **$19,669.86** | **$139,209.32** | |

{} Asset reference(s)                    !-Not printed or not transmitted

# Ledger Report

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ████0765
**Period:** 11/01/20 - 11/30/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ████9467 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fees - Felsberg legal counsel Aug. - Sep., 2020 | | | | |
| | | | Doc #753 Professional Exps. - Felsberg legal counsel Aug. - Sep., 2020 238.95 | 6007-002 | | | 2,679,807.55 |
| 11/04/20 | | Moglia Advisors | Doc #753 Professional Fees & Exps. - Moglia Advisors professional counsel Aug. - Sep., 2020 | | | 14,066.77 | 2,665,740.78 |
| | | | Doc #753 Professional Fees - Moglia Advisors professional counsel Aug. - Sep., 2020 13,453.00 | 6007-013 | | | 2,665,740.78 |
| | | | Doc #753 Professional Exps. - Moglia Advosors professional counsel Aug. - Sep., 2020 613.77 | 6007-014 | | | 2,665,740.78 |
| 11/04/20 | | Alex D. Moglia | Doc #753 Professional Fees, no Exps. - Trustee Aug. - Sep., 2020 | 6002-001 | | 6,750.00 | 2,658,990.78 |
| 11/05/20 | 10179 | Conduent Business Services, LLC | Reissue ck for 1st Dividend paid  5.58% on $137,498.20; Claim# 43 prior ck #149 | 2500-001 | | 7,669.86 | 2,651,320.92 |
| 11/16/20 | 10180 | Brandy Peterson | Carrier refund project fee - 54.5 hrs @ $60/hr (10/17/20 - 11/11/20) | 6007-015 | | 3,270.00 | 2,648,050.92 |
| 11/19/20 | 10181 | Phenix Investigation, Inc. | Invce# 22428 - Asset search on John Ferguson | 7003-300 | | 2,895.00 | 2,645,155.92 |
| 11/30/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | 550.00 | 2,644,605.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Subtotals :** | $0.00 | $35,201.63 | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** 84-7020765
**Period:** 11/01/20 - 11/30/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ███ 9467 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,836,189.88 | 174,410.95 | $2,644,605.92 |

**TOTAL - ACCOUNT** ███ 9467

|   |   |   |   |   |   |
|---|---|---:|---|---|---:|
| | Balance Forward | 2,799,347.01 | | | |
| 0 | Deposits | 0.00 | 4 | Checks | 14,829.86 |
| 0 | Interest Postings | 0.00 | 7 | Adjustments Out | 159,581.09 |
| | Subtotal | $2,799,347.01 | 0 | Transfers Out | 0.00 |
| 2 | Adjustments In | 19,669.86 | | **Total** | $174,410.95 |
| 0 | Transfers In | 0.00 | | | |
| | **Total** | $2,819,016.87 | | | |

{} Asset reference(s)

# Ledger Report

Page: 4

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ███ 0765
**Period:** 11/01/20 - 11/30/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ███ 3866 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | -550.00 | 0.00 |
| 11/04/20 | 149 | Conduent Business Services, LLC | 1st Dividend paid   5.58% on $137,498.20; Claim# 43; Filed: $137,498.20; Reference: Stopped: check issued on 06/23/20 | 2500-001 | | -7,669.86 | 7,669.86 |
| 11/04/20 | | Transition Transfer Debit | Transition Transfer Debit - Reissue Conduent 1st distrbtn claim ck #149 | 9999-00 | | 7,669.86 | 0.00 |

**ACCOUNT TOTALS**  7,504,769.01   7,119.86   $0.00

**TOTAL - ACCOUNT** ███ 3866

| | | | |
|---|---|---|---|
| | Balance Forward | -550.00 | |
| 0 | Deposits | 0.00 | |
| 0 | Interest Postings | 0.00 | |
| | Subtotal | $-550.00 | |
| 1 | Adjustments In | 550.00 | |
| 0 | Transfers In | 0.00 | |
| | Total | $0.00 | |

| | | |
|---|---|---|
| 0 | Checks | -7,669.86 |
| 1 | Adjustments Out | 7,669.86 |
| 0 | Transfers Out | 0.00 |
| | Total | $0.00 |

**TOTAL - ALL ACCOUNTS**

| | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ███ 9467 | 29,999.88 | 191,583.96 | 2,644,605.92 | 0.00 | 2,644,605.92 |
| Checking # ███ 3866 | 7,504,769.01 | 7,504,769.01 | 0.00 | 0.00 | 0.00 |
| | $7,534,769.01 | $4,890,163.09 | $2,644,605.92 | $0.00 | $2,644,605.92 |

{} Asset reference(s)

**Ledger Report**

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** 84-7020765
**Period:** 11/01/20 - 11/30/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ███████3866 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - CASE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Balance Forward** | 2,798,797.01 | | **4** | **Checks** | 7,160.00 | |
| 0 | **Deposits** | 0.00 | | 8 | **Adjustments Out** | 167,250.95 | |
| 0 | **Interest Postings** | 0.00 | | 0 | **Transfers Out** | 0.00 | |
| | **Subtotal** | $2,798,797.01 | | | | | |
| 3 | **Adjustments In** | 20,219.86 | | | **Total** | $174,410.95 | |
| 0 | **Transfers In** | 0.00 | | | | | |
| | **Total** | $2,819,016.87 | | | **Net Total Balance** | $2,644,605.92 | |

{} Asset reference(s)

# Ledger Report

Page: 1

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ███ 9467 - Checking Account

**Taxpayer ID #:** ███ 0765
**Period:** 10/01/20 - 10/31/20

**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-00 | ! 2,798,520.02 | | 2,798,520.02 |
| 10/09/20 | 10175 | Anthony V. Alfieri | Retainer for lawyer-expert advise (special litigation counsel - Cobb Cole settlement ) | 6007-015 | | 10,000.00 | 2,788,520.02 |
| 10/12/20 | | Post Transition Transfer Credit | Post Transition Transfer Credit | 9999-00 | | -1,001.99 | 2,789,522.01 |
| 10/15/20 | 10176 | US Trustee Payment Center | Acct #306-19-00511  Q3, 2020 Ofc of the U.S. Trustee DOJ - Chap 11 Quarterly Fees | 7002-000 | | 4,875.00 | 2,784,647.01 |
| 10/19/20 | 10177 | Brandy Peterson | Carrier refund project fee - 55 hrs @ $60/hr (10/6/20 - 10/16/20) | 6007-015 | | 3,300.00 | 2,781,347.01 |
| 10/21/20 | {64} | Michael O'Rourke | Initial settlement payment per Doc #755 | 4009-000 | 18,000.00 | | 2,799,347.01 |

**ACCOUNT TOTALS**  2,816,520.02   17,173.01   $2,799,347.01

**TOTAL - ACCOUNT** ███ 9467

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Balance Forward** | 0.00 | | 3 | **Checks** | 18,175.00 |
| 0 | **Deposits** | 0.00 | | 0 | **Adjustments Out** | 0.00 |
| 0 | **Interest Postings** | 0.00 | | 0 | **Transfers Out** | 0.00 |
| | **Subtotal** | $0.00 | | | | |
| 2 | **Adjustments In** | 19,001.99 | | | **Total** | $18,175.00 |
| 1 | **Transfers In** | 2,798,520.02 | | | | |
| | **Total** | $2,817,522.01 | | | | |

{} Asset reference(s)                    !-Not printed or not transmitted

## Ledger Report

Page: 2

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ████0765
**Period:** 10/01/20 - 10/31/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ████3866 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/20 | {63} | Steve Huntley | Doc #740 - final 1/2 payment of settlement amount  which was due 9/25/20 | 4009-000 | 37,500.00 | | 2,800,517.01 |
| 10/01/20 | 174 | E-Hounds, Inc. | PS Computer Imaging and archived email access services 9/1/20 - 9/30/20 | 7003-300 | | 995.00 | 2,799,522.01 |
| 10/07/20 | | Transition Transfer Debit | | 9999-00 | | 2,798,520.02 | 1,001.99 |
| 10/12/20 | | Post Transition Transfer Debit | Post Transition Transfer Debit | 9999-00 | | 1,001.99 | 0.00 |
| 10/30/20 | | Bank and Technology Services Fee | Bank and Technology Services Fee | 8080-000 | | 550.00 | -550.00 |

|  | ACCOUNT TOTALS | 7,504,769.01 | 2,801,067.01 | $-550.00 |
|---|---|---|---|---|

**TOTAL - ACCOUNT** ████3866

| | Balance Forward | 2,763,017.01 | | | | |
|---|---|---|---|---|---|---|
| 0 | Deposits | 0.00 | | 1 | Checks | 995.00 |
| 0 | Interest Postings | 0.00 | | 3 | Adjustments Out | 2,800,072.01 |
| | Subtotal | $2,763,017.01 | | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 37,500.00 | | | Total | $2,801,067.01 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | $2,800,517.01 | | | | |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ██9467 | 18,000.02 | 17,173.01 | 2,799,347.01 | 0.00 | 2,799,347.01 |
| Checking # ██3866 | 7,504,769.01 | 7,505,319.01 | -550.00 | 0.00 | -550.00 |
| | $7,522,769.01 | $4,723,972.00 | $2,798,797.01 | $0.00 | $2,798,797.01 |

{} Asset reference(s)

## Ledger Report

**Case Number:** 6:19-00511-KSJ
**Case Name:** IPS Worldwide, LLC

**Taxpayer ID #:** ███ 0765
**Period:** 10/01/20 - 10/31/20

**Trustee:** Alex D Moglia - Chapter 11 (330222)
**Bank Name:** Mechanics Bank
**Account:** ███ 3866 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

### TOTAL - CASE

|   |   |   |   |   |   |
|---|---|---:|---|---|---:|
|   | Balance Forward | 2,763,017.01 | 4 | Checks | 19,170.00 |
| 0 | Deposits | 0.00 | 3 | Adjustments Out | 2,800,072.01 |
| 0 | Interest Postings | 0.00 | 0 | Transfers Out | 0.00 |
|   | Subtotal | $2,763,017.01 |   |   |   |
|   |   |   |   | Total | $2,819,242.01 |
| 3 | Adjustments In | 56,501.99 |   |   |   |
| 1 | Transfers In | 2,798,520.02 |   |   |   |
|   | Total | $5,618,039.02 |   | Net Total Balance | $2,798,797.01 |

{} Asset reference(s)

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER    NMLS #442116

Period Covered:
December 01, 2020 - December 31, 2020
Page 1 of 2

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ▮3866 | $4,206.49 | $4,206.49 |
| **Total** | | **$4,206.49** | **$4,206.49** |

IN CASE OF ERRORS OR QUESTIONS

REGARDING YOUR STATEMENTS

Telephone us at (800) 465-2415

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING
LENDER    NMLS #442116

Period Covered:
December 01, 2020 - December 31, 2020
Page 2 of 2

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## TRUSTEE CHECKING                    Account Number: ▮▮▮ 3866

| | | | |
|---|---|---|---|
| Enclosures | 0 | **Beginning Balance** | **$4,206.49** |
| Avg Collected Balance | $4,206.00 | + Total Additions | $0.00 |
| | | - Total Subtractions | $0.00 |
| | | **Ending Balance** | **$4,206.49** |

***No activity this statement period***

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

Mechanics Bank
Member FDIC

EQUAL HOUSING LENDER

NMLS #442116

Period Covered:
October 01, 2020 - October 31, 2020
Page 1 of 3

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

**Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ███3866 | $2,856,546.03 | $11,326.35 |
| **Total** | | **$2,856,546.03** | **$11,326.35** |

IN CASE OF ERRORS OR QUESTIONS

REGARDING YOUR STATEMENTS

Telephone us at (800) 465-2415

 **Mechanics Bank**®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*


Mechanics Bank
Member FDIC
NMLS #442116

Period Covered:
October 01, 2020 - October 31, 2020
Page 2 of 3

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## TRUSTEE CHECKING

**Account Number:** ████ 3866

| | | | |
|---|---|---|---|
| Enclosures | 4 | **Beginning Balance** | **$2,856,546.03** |
| Avg Collected Balance | $586,688.00 | + Total Additions | $37,500.00 |
| | | - Total Subtractions | $2,882,719.68 |
| | | **Ending Balance** | **$11,326.35** |

### Checks

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronic Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 162 | 10-14 | 75,848.52 | 173 | 10-05 | 5,790.00 | 174 | 10-13 | 995.00 |
| 172 * | 10-02 | 14.15 | | | | | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| 10-07 | DEBIT MEMO INTERBANK TRANSFER DEBIT | 2,798,520.02 |
| 10-09 | WIRE TRANSFER-OUT MR. ALEX MOGLIA 20201009MMQFMPEN00 0022 | 1,001.99 |
| 10-30 | BANK & TECH FEE | 550.00 |

### Credits

| Date | Description | Additions |
|---|---|---|
| 10-01 | WIRE TRANSFER-IN RESOURCE LOGISTICS 20201001E3QP021C00 0965 | 37,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 2,856,546.03 | 10-05 | 2,888,241.88 | 10-13 | 87,724.87 |
| 10-01 | 2,894,046.03 | 10-07 | 89,721.86 | 10-14 | 11,876.35 |
| 10-02 | 2,894,031.88 | 10-09 | 88,719.87 | 10-30 | 11,326.35 |

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

NMLS #442116

Account Number ▉▉▉3866
Period Covered:
October 01, 2020 - October 31, 2020
Page 3 of 3



| 10/14/20 | #162 | $75,848.52 | 10/14/20 | #162 | $75,848.52 |

| 10/02/20 | #172 | $14.15 | 10/02/20 | #172 | $14.15 |



| 10/05/20 | #173 | $5,790.00 | 10/05/20 | #173 | $5,790.00 |



| 10/13/20 | #174 | $995.00 | 10/13/20 | #174 | $995.00 |

**Mechanics Bank**®

P.O. Box 6010
Santa Maria, CA 93456-6010
*Return Service Requested*



Mechanics Bank
Member FDIC

NMLS #442116

Period Covered:
November 01, 2020 - November 30, 2020
Page 1 of 2

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## CONSOLIDATED BALANCE SUMMARY

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ███3866 | $11,326.35 | $4,206.49 |
| **Total** | | **$11,326.35** | **$4,206.49** |

IN CASE OF ERRORS OR QUESTIONS

REGARDING YOUR STATEMENTS

Telephone us at (800) 465-2415





Mechanics Bank
Member FDIC

NMLS #442116

# Mechanics Bank®

P.O. Box 6010
Santa Maria, CA  93456-6010
*Return Service Requested*

Period Covered:
November 01, 2020 - November 30, 2020
Page 2 of 2

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS WORLDWIDE. LLC |
| Trustee Number | 0000330225 |
| Trustee Name | Alex D. Moglia |

📞 **Questions**
(800) 634-7734
banking.services@stretto.com
**www.stretto.com**

## TRUSTEE CHECKING

**Account Number:** ▮▮▮ 3866

| | | | |
|---|---|---|---|
| Enclosures | 0 | **Beginning Balance** | **$11,326.35** |
| Avg Collected Balance | $4,936.00 | + Total Additions | $550.00 |
| | | - Total Subtractions | $7,669.86 |
| | | **Ending Balance** | **$4,206.49** |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| 11-04 | WIRE TRANSFER-OUT MR. ALEX MOGLIA 20201104MMQFMPEN00 0087 | 7,669.86 |

### Credits

| Date | Description | Additions |
|---|---|---|
| 11-03 | BANK & TECH FEE REF | 550.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 11,326.35 | 11-03 | 11,876.35 | 11-04 | 4,206.49 |



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Member **FDIC**

Period Covered:
October 01, 2020 - October 31, 2020
Page 1 of 3

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS Worldwide, LLC |
| | DEBTOR |
| Trustee Number | 330225 |
| Trustee Name | Alex D. Moglia |
| | TRUSTEE |

📞 **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | 9467 | $0.00 | $2,799,347.01 |
| **Total** | | **$0.00** | **$2,799,347.01** |

## TRUSTEE CHECKING

**Account Number:** 9467

| Enclosures | 3 | Beginning Balance | $0.00 |
|---|---|---|---|
| | | +Total Additions | $2,817,522.01 |
| | | -Total Subtractions | $18,175.00 |
| | | **Ending Balance** | **$2,799,347.01** |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 10175 | 10-15 | $10,000.00 |
| 10176 | 10-23 | $4,875.00 |
| 10177 | 10-27 | $3,300.00 |

## Credits

| Date | Description | Additions |
|---|---|---|
| 10-07 | Transition Transfer Credit | $2,798,520.02 |
| 10-09 | WIRE FROM MR ALEX MOGLIA | $1,001.99 |
| 10-21 | WIRE FROM NARDELLA & NARDELLA PLL | $18,000.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-07 | $2,798,520.02 | 10-09 | $2,799,522.01 | 10-15 | $2,789,522.01 |
| 10-21 | $2,807,522.01 | 10-23 | $2,802,647.01 | 10-27 | $2,799,347.01 |

**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Member **FDIC**

Period Covered:
October 01, 2020 - October 31, 2020
Page 2 of 3




| 10/15/2020 | 10175 | $10,000.00 |




| 10/23/2020 | 10176 | $4,875.00 |




| 10/27/2020 | 10177 | $3,300.00 |



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Period Covered:
October 01, 2020 - October 31, 2020
Page 3 of 3

**In case of errors or questions about your account telephone Stretto at: 800.634.7734 or email us at: banking.services@stretto.com**
As soon as you recognize an error, or if you need more information about a transaction listed on the statement or receipt:

Please Provide:

- Name and account number.
- A detailed explanation of why you believe there is an error or why you need more information.
- The dollar amount of the suspected error.
- We must hear from you no later than 60 days after we sent you the FIRST statement on which the error appeared.

We will investigate your disputed transactions and correct any error promptly. If not resolved within 10 business days, Metropolitan Commercial Bank will credit your account for the amount in error, and notify you within 2 business days, so that you may use the funds during the time it takes us to complete our investigation.



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Period Covered:
December 01, 2020 - December 31, 2020
Page 1 of 3

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS Worldwide, LLC |
| | DEBTOR |
| Trustee Number | 330225 |
| Trustee Name | Alex D. Moglia |
| | TRUSTEE |

📞 **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | 9467 | $2,644,605.92 | $3,691,428.77 |
| **Total** | | **$2,644,605.92** | **$3,691,428.77** |

## TRUSTEE CHECKING                               Account Number: ████9467

| | | |
|---|---|---|
| Enclosures | 3 | **Beginning Balance** | **$2,644,605.92** |
| | | +Total Additions | $1,055,796.85 |
| | | -Total Subtractions | $8,974.00 |
| | | **Ending Balance** | **$3,691,428.77** |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 10182 | 12-08 | $1,229.00 |
| 10183 | 12-18 | $2,825.00 |
| 10184 | 12-09 | $4,920.00 |

## Credits

| Date | Description | Additions |
|---|---|---|
| 12-23 | WIRE FROM EXFREIGHT ZETA LLC | $1,055,796.85 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-08 | $2,643,376.92 | 12-09 | $2,638,456.92 | 12-18 | $2,635,631.92 |
| 12-23 | $3,691,428.77 | | | | |

**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Period Covered:
December 01, 2020 - December 31, 2020
Page 2 of 3





| 12/08/2020 | 10182 | $1,229.00 |
|---|---|---|





| 12/18/2020 | 10183 | $2,825.00 |
|---|---|---|





| 12/09/2020 | 10184 | $4,920.00 |
|---|---|---|



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Period Covered:
December 01, 2020 - December 31, 2020
Page 3 of 3

**In case of errors or questions about your account telephone Stretto at: 800.634.7734 or email us at: banking.services@stretto.com**

As soon as you recognize an error, or if you need more information about a transaction listed on the statement or receipt:

Please Provide:

- Name and account number.
- A detailed explanation of why you believe there is an error or why you need more information.
- The dollar amount of the suspected error.
- We must hear from you no later than 60 days after we sent you the FIRST statement on which the error appeared.

We will investigate your disputed transactions and correct any error promptly. If not resolved within 10 business days, Metropolitan Commercial Bank will credit your account for the amount in error, and notify you within 2 business days, so that you may use the funds during the time it takes us to complete our investigation.

 

**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Period Covered:
November 01, 2020 - November 30, 2020
Page 1 of 4

Alex D. Moglia
1325 Remington Rd Suite H
Schaumburg IL 60173

| | |
|---|---|
| Case Number | 6:19-00511-KSJ |
| Case Name | IPS Worldwide, LLC |
| | DEBTOR |
| Trustee Number | 330225 |
| Trustee Name | Alex D. Moglia |
| | TRUSTEE |

☎ **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | 9467 | $2,799,347.01 | $2,644,605.92 |
| **Total** | | **$2,799,347.01** | **$2,644,605.92** |

## TRUSTEE CHECKING

**Account Number:** 9467

| Enclosures | 4 | **Beginning Balance** | **$2,799,347.01** |
|---|---|---|---|
| | | +Total Additions | $19,669.86 |
| | | -Total Subtractions | $174,410.95 |
| | | **Ending Balance** | **$2,644,605.92** |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 10178 | 11-12 | $995.00 |
| 10179 | 11-13 | $7,669.86 |
| 10180 | 11-24 | $3,270.00 |
| 10181 | 11-25 | $2,895.00 |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| 11-03 | BANK & TECH FEE | $550.00 |
| 11-04 | WIRE TO Shuker & Dorris, P.A. | $96,087.10 |
| 11-04 | WIRE TO Genovese Joblove & Battis | $31,396.61 |
| 11-04 | WIRE TO Felsberg Advogados | $10,180.61 |
| 11-04 | WIRE TO Moglia Advisors | $14,066.77 |
| 11-04 | WIRE TO Alex D. Moglia | $6,750.00 |
| 11-30 | BANK & TECH FEE | $550.00 |

## Credits

| Date | Description | Additions |
|---|---|---|
| 11-04 | WIRE FROM MR. ALEX MOGLIA | $7,669.86 |
| 11-04 | WIRE FROM NARDELLA & NARDELLA PLL | $12,000.00 |



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-03 | $2,798,797.01 | 11-04 | $2,659,985.78 | 11-12 | $2,658,990.78 |
| 11-13 | $2,651,320.92 | 11-24 | $2,648,050.92 | 11-25 | $2,645,155.92 |
| 11-30 | $2,644,605.92 | | | | |



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Member FDIC

Period Covered:
November 01, 2020 - November 30, 2020
Page 3 of 4



| | | |
|---|---|---|
| 11/12/2020 | 10178 | $995.00 |
| 11/13/2020 | 10179 | $7,669.86 |
| 11/24/2020 | 10180 | $3,270.00 |
| 11/25/2020 | 10181 | $2,895.00 |



**Metropolitan Commercial Bank**
99 Park Avenue
New York NY 10016
http://www.metropolitanbankny.com

Member FDIC

Period Covered:
November 01, 2020 - November 30, 2020
Page 4 of 4

**In case of errors or questions about your account telephone Stretto at: 800.634.7734 or email us at: banking.services@stretto.com**
As soon as you recognize an error, or if you need more information about a transaction listed on the statement or receipt:

Please Provide:

- Name and account number.
- A detailed explanation of why you believe there is an error or why you need more information.
- The dollar amount of the suspected error.
- We must hear from you no later than 60 days after we sent you the FIRST statement on which the error appeared.


We will investigate your disputed transactions and correct any error promptly. If not resolved within 10 business days, Metropolitan Commercial Bank will credit your account for the amount in error, and notify you within 2 business days, so that you may use the funds during the time it takes us to complete our investigation.

 **Regions** Regions Bank
Ormond By The Sea
1400 Ocean Shore Blvd
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

| | |
|---|---|
| **ACCOUNT #** | **1563** |
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

### ADVANTAGE BUSINESS CHECKING
December 1, 2020 through December 31, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$81,749.27** | Minimum Daily Balance | $81,749 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $81,749 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$81,749.27** | | |

**COVID RELIEF CHANGE: EXCESSIVE WITH-
DRAWAL/ITEM FEES ON SAVINGS/MONEY MARKET
WILL BE REFUNDED AT CUSTOMER REQUEST
ONLY BEGINNING WITH ACTIVITY APPEARING
ON YOUR JANUARY 2021 STATEMENT. CD EARLY
WITHDRAWAL PENALTIES WILL ONLY BE WAIVED
AT CUSTOMER REQUEST BEGINNING 1-2-2021.
ALL WAIVERS/REFUNDS ARE AT THE BANK'S
DISCRETION. FOR MORE ON REGIONS' COVID
RESPONSE, VISIT REGIONS.COM/CORONAVIRUS.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**
 **Thank You For Banking With Regions!**
2021 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**Regions** Regions Bank
Ormond By The Sea
1400 Ocean Shore Blvd
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #** ■■■■1563

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
October 31, 2020 through November 30, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$76,043.48** | Minimum Daily Balance | $76,043 |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $78,620 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$81,749.27** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 11/17 | Exfreight 0166   Ips Worldw Ips Worldwide  Ips Worldwide | 5,705.79 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 11/17 | 81,749.27 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
EQUAL HOUSING LENDER
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**Regions**

Regions Bank
Ormond By The Sea
1400 Ocean Shore Blvd
Ormond Beach, FL 32176

IPS WORLDWIDE LLC
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

**ACCOUNT #** ████ **1563**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
October 1, 2020 through October 30, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$70,337.69** | Minimum Daily Balance | $70,337 |
| Deposits & Credits | $5,705.79 + | Average Monthly Statement Balance | $73,190 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$76,043.48** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/16 | Exfreight 0166  Ips Worldw Ips Worldwide  Ips Worldwide | 5,705.79 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 10/16 | 76,043.48 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE JANUARY 1, 2021. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MGMT. OFFICER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Wells Fargo Business Choice Checking

December 31, 2020  ■  Page 1 of 3



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
1325 REMINGTON RD STE H
SCHAUMBURG IL 60173-4815

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $17,446.62 |
| Deposits/Credits | 3,331.27 |
| Withdrawals/Debits | - 20,777.89 |
| **Closing balance on 12/31** | **$0.00** |

Account number:  ▬▬▬3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

December 31, 2020 ■ Page 2 of 3



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/2 | | Recurring Payment authorized on 12/01 Intuit *Quickbooks 833-830-9255 CA S580336576216147 Card 6734 | | 182.49 | 17,264.13 |
| 12/3 | | Purchase authorized on 12/01 White Castle 0100 Hoffman Estat IL S300336697238589 Card 6734 | | 10.86 | 17,253.27 |
| 12/4 | | Arris Technology Nacha12032 201204 xxxxx7905 Ips Worldwide LLC | 555.15 | | 17,808.42 |
| 12/8 | | Direct Pay Monthly Base | | 10.00 | 17,798.42 |
| 12/11 | | Arris Technology Nacha12102 201211 xxxxx8014 Ips Worldwide LLC | 801.78 | | 18,600.20 |
| 12/18 | | Arris Technology Nacha12172 201218 xxxxx8121 Ips Worldwide LLC | 487.53 | | 19,087.73 |
| 12/23 | | Arris Technology Nacha12222 201223 xxxxx8229 Ips Worldwide LLC | 882.49 | | 19,970.22 |
| 12/28 | | Purchase authorized on 12/26 Right Networks 603-324-0400 NH S300361363450419 Card 6734 | | 17.95 | 19,952.27 |
| 12/30 | | Arris Technology Nacha12292 201230 xxxxx8309 Ips Worldwide LLC | 604.32 | | 20,556.59 |
| 12/31 | | Account Close Cashier's Check | | 20,556.59 | 0.00 |
| **Ending balance on 12/31** | | | | | **0.00** |
| **Totals** | | | **$3,331.27** | **$20,777.89** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

# ☑ IMPORTANT ACCOUNT INFORMATION



This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

December 31, 2020  ■  Page 3 of 3



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

November 30, 2020  ■  Page 1 of 4



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $13,765.10 |
| Deposits/Credits | 3,894.99 |
| Withdrawals/Debits | - 213.47 |
| **Ending balance on 11/30** | **$17,446.62** |

Account number: ███ 3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

November 30, 2020 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/2 | | Recurring Payment authorized on 11/01 Intuit *Quickbooks 833-830-9255 CA S580306564520484 Card 6734 | | 182.49 | 13,582.61 |
| 11/6 | | Arris Technology Nacha11052 201106 xxxxx7487 Ips Worldwide LLC | 1,286.22 | | 14,868.83 |
| 11/9 | | Direct Pay Monthly Base | | 10.00 | 14,858.83 |
| 11/13 | | Arris Technology Nacha11122 201113 xxxxx7594 Ips Worldwide LLC | 774.84 | | 15,633.67 |
| 11/20 | | Arris Technology Nacha11192 201120 xxxxx7706 Ips Worldwide LLC | 760.99 | | 16,394.66 |
| 11/27 | | Arris Technology Nacha11252 201127 xxxxx7767 Ips Worldwide LLC | 1,072.94 | | |
| 11/27 | | Purchase authorized on 11/24 Starbucks Store 19 Schaumburg IL S460329521484308 Card 6734 | | 3.03 | |
| 11/27 | | Purchase authorized on 11/26 Right Networks 603-324-0400 NH S380331363544799 Card 6734 | | 17.95 | 17,446.62 |
| **Ending balance on 11/30** | | | | | **17,446.62** |
| **Totals** | | | **$3,894.99** | **$213.47** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2020 - 11/30/2020 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

WX/W5

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## Other Wells Fargo Benefits

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

November 30, 2020  ■  Page 3 of 4



 IMPORTANT ACCOUNT INFORMATION

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

November 30, 2020 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

October 31, 2020 ■ Page 1 of 5



IPS WORLDWIDE LLC
ALEJANDRO D MOGLIA, CH11 TRUSTEE
CASE #19-00511 (MFL)
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH FL 32174-8137

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $12,862.79 |
| Deposits/Credits | 1,112.75 |
| Withdrawals/Debits | - 210.44 |
| **Ending balance on 10/31** | **$13,765.10** |
| Average ledger balance this period | $13,017.68 |

Account number:    ████ 3168

**IPS WORLDWIDE LLC**
**ALEJANDRO D MOGLIA, CH11 TRUSTEE**
**CASE #19-00511 (MFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

October 31, 2020 ■ Page 2 of 5



**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 10/2 | | Arris Technology Nacha10012 201002 xxxxx7005 Ips Worldwide LLC | 76.82 | | |
| 10/2 | | Recurring Payment authorized on 10/01 Intuit *Quickbooks 833-830-9255 CA S580275533858347 Card 6734 | | 182.49 | 12,757.12 |
| 10/8 | | Direct Pay Monthly Base | | 10.00 | 12,747.12 |
| 10/9 | | Arris Technology Nacha10082 201009 xxxxx7096 Ips Worldwide LLC | 95.95 | | 12,843.07 |
| 10/16 | | Arris Technology Nacha10152 201016 xxxxx7189 Ips Worldwide LLC | 210.01 | | 13,053.08 |
| 10/23 | | Arris Technology Nacha10222 201023 xxxxx7257 Ips Worldwide LLC | 182.11 | | 13,235.19 |
| 10/27 | | Purchase authorized on 10/26 Right Networks 603-324-0400 NH S380300327398199 Card 6734 | | 17.95 | 13,217.24 |
| 10/30 | | Arris Technology Nacha10292 201030 xxxxx7456 Ips Worldwide LLC | 547.86 | | 13,765.10 |
| **Ending balance on 10/31** | | | | | **13,765.10** |
| **Totals** | | | **$1,112.75** | **$210.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $13,018.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 2 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balance in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

October 31, 2020  ■  Page 3 of 5



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**IMPORTANT ACCOUNT INFORMATION:**

**As a valuable customer, your monthly service fee for this Business Choice Checking account will be waived beginning November 9, 2020 for twelve consecutive fee periods.**     If you have converted or choose to convert this Business Choice Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will immediately apply.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Business Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,**     the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,**          other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:**   The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.



Thank you for banking with Wells Fargo. We appreciate your business.

# ✓ IMPORTANT ACCOUNT INFORMATION



Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| | | | |
|---|---|---|---|
| 10/30/2020 | 547.86 * | | ARRIS TECHNOLOGY NACHA10292 201030 XXXXX7456 IPS WORLDWIDE LLC |
| 10/27/2020 | -17.95 * | | PURCHASE AUTHORIZED ON 10/26 RIGHT NETWORKS 603-324-0400 NH S380300327398199 CARD 6734 |
| 10/23/2020 | 182.11 * | | ARRIS TECHNOLOGY NACHA10222 201023 XXXXX7257 IPS WORLDWIDE LLC |
| 10/16/2020 | 210.01 * | | ARRIS TECHNOLOGY NACHA10152 201016 XXXXX7189 IPS WORLDWIDE LLC |
| 10/9/2020 | 95.95 * | | ARRIS TECHNOLOGY NACHA10082 201009 XXXXX7096 IPS WORLDWIDE LLC |
| 10/8/2020 | -10 * | | DIRECT PAY MONTHLY BASE |
| 10/2/2020 | -182.49 * | | RECURRING PAYMENT AUTHORIZED ON 10/01 Intuit *QuickBooks 833-830-9255 CA S580275533858347 CARD 6734 |
| 10/2/2020 | 76.82 * | | ARRIS TECHNOLOGY NACHA10012 201002 XXXXX7005 IPS WORLDWIDE LLC |
| | 902.31 | | |

| | Oct | Nov | Dec | | | |
|---|---|---|---|---|---|---|
| Rcpts | 1,112.75 | 3,894.99 | 3,331.27 | | 8,339.01 | |
| Disb | (210.44) | (213.47) | (221.30) | | (645.21) | |
| Close Acct | | | (20,556.59) | | (20,556.59) | (21,201.80) |
| | 902.31 | 3,894.99 | (17,446.62) | | | |

| 11/27/2020 | -17.95 * | | PURCHASE AUTHORIZED ON 11/26 RIGHT NETWORKS 603-324-0400 NH S380331363544799 CARD 6734 |
| 11/27/2020 | -3.03 * | | PURCHASE AUTHORIZED ON 11/24 STARBUCKS STORE 19 SCHAUMBURG IL S460329521484308 CARD 6734 |
| 11/27/2020 | 1072.94 * | | ARRIS TECHNOLOGY NACHA11252 201127 XXXXX7767 IPS WORLDWIDE LLC |
| 11/20/2020 | 760.99 * | | ARRIS TECHNOLOGY NACHA11192 201120 XXXXX7706 IPS WORLDWIDE LLC |
| 11/13/2020 | 774.84 * | | ARRIS TECHNOLOGY NACHA11122 201113 XXXXX7594 IPS WORLDWIDE LLC |
| 11/9/2020 | -10 * | | DIRECT PAY MONTHLY BASE |
| 11/6/2020 | 1286.22 * | | ARRIS TECHNOLOGY NACHA11052 201106 XXXXX7487 IPS WORLDWIDE LLC |
| 11/2/2020 | -182.49 * | | RECURRING PAYMENT AUTHORIZED ON 11/01 Intuit *QuickBooks 833-830-9255 CA S580306564520484 CARD 6734 |
| | 3681.52 | | |
| | | | |
| | 3894.99 | | |
| | -213.47 | | |
| | 3681.52 | | |

| | | | |
|---|---|---|---|
| 12/31/2020 | -20556.59 | * | Account Close Cashier's Check |
| 12/31/2020 | 0 | * | OUTSTANDING ITEMS CLOSE, NON-INT W/O FEE |
| 12/30/2020 | 604.32 | * | ARRIS TECHNOLOGY NACHA12292 201230 XXXXX8309 IPS WORLDWIDE LLC |
| 12/28/2020 | -17.95 | * | PURCHASE AUTHORIZED ON 12/26 RIGHT NETWORKS 603-324-0400 NH S300361363450419 CARD 6734 |
| 12/23/2020 | 882.49 | * | ARRIS TECHNOLOGY NACHA12222 201223 XXXXX8229 IPS WORLDWIDE LLC |
| 12/18/2020 | 487.53 | * | ARRIS TECHNOLOGY NACHA12172 201218 XXXXX8121 IPS WORLDWIDE LLC |
| 12/11/2020 | 801.78 | * | ARRIS TECHNOLOGY NACHA12102 201211 XXXXX8014 IPS WORLDWIDE LLC |
| 12/8/2020 | -10 | * | DIRECT PAY MONTHLY BASE |
| 12/4/2020 | 555.15 | * | ARRIS TECHNOLOGY NACHA12032 201204 XXXXX7905 IPS WORLDWIDE LLC |
| 12/3/2020 | -10.86 | * | PURCHASE AUTHORIZED ON 12/01 WHITE CASTLE 0100 HOFFMAN ESTAT IL S300336697238589 CARD 6734 |
| 12/2/2020 | -182.49 | * | RECURRING PAYMENT AUTHORIZED ON 12/01 Intuit *QuickBooks 833-830-9255 CA S580336576216147 CARD 6734 |
| | -17446.62 | | |

```
 3,331.27
  (221.30)
(20,556.59)
(17,446.62)
```